| Fill in this information to identify the case: |
| --- |

Debtor name     **WW Contractors Inc.**

United States Bankruptcy Court for the:     EASTERN DISTRICT OF VIRGINIA

Case number (if known)    **18-12095-BFK**

☐ Check if this is an amended filing

# Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1:    Income

1.   **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2018** to Filing Date | ■ Operating a business<br>☐ Other | $5,598,601.00 |
| **For prior year:**<br>From  **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other | $22,478,460.00 |
| **For year before that:**<br>From  **1/01/2016** to **12/31/2016** | ■ Operating a business<br>☐ Other | $47,971,810.00 |

2.   **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- |

## Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

3.   **Certain payments or transfers to creditors within 90 days before filing for bankruptcy**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- |

Debtor    WW Contractors Inc.                                Case number (if known)  18-12095-BFK

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 3.1.  **Please see attached.** | | | Check all that apply |
| | | | ☐ Secured debt |
| | | | ☐ Unsecured loan repayments |
| | | | ☐ Suppliers or vendors |
| | | | ☐ Services |
| | | | ☐ Other__ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

■ None.

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:**    **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  **Please see attached.** | | | ☐ Pending |
| | | | ☐ On appeal |
| | | | ☐ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:**    **Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

Debtor    **WW Contractors Inc.**    Case number *(if known)*    **18-12095-BFK**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | | |

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Jeffrey M. Sirody and Associates 1777 Reisterstown Road Suite 360 East Pikesville, MD 21208 | | June 2018 | $10,000.00 |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | Meridian Law, LLC 600 Reisterstown Road Suite 700 Baltimore, MD 21208 | | 6/20/18 | $15,000.00 |
| | Email or website address astein@meridianlawfirm.com | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

Debtor   **WW Contractors Inc.**                            Case number *(if known)*   **18-12095-BFK**

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7:   Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

**Part 8:   Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:   Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

       ☐ No Go to Part 10.
       ■ Yes. Fill in below:

Name of plan                                    Employer identification number of the plan
**WW Contractors, Inc. 401K Plan**          EIN:   **52-1525622**

Has the plan been terminated?
■ No
☐ Yes

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold,

| Debtor | WW Contractors Inc. | Case number *(if known)* | 18-12095-BFK |
| --- | --- | --- | --- |

moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
| --- | --- | --- | --- | --- |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.

☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.

☐ Yes. Provide details below.

Debtor    **WW Contractors Inc.**                                    Case number *(if known)*    **18-12095-BFK**

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1.  **WW Contractors Holding, LLC**<br>**PO Box 597**<br>**Randallstown, MD 21133** | **holding company** | Dates business existed<br>EIN:<br><br>From-To    **2006 - present** |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.  **CliftonLarsonAllen LLP**<br>**1966 Greenspring Drive**<br>**Suite 300**<br>**Lutherville Timonium, MD 21093** | **until February 2018** |
| 26a.2.  **Kenneally & Company**<br>**660 Kenilworth Drive**<br>**Towson, MD 21204** | **until February 2018** |
| 26a.3.  **Rosen, Sapperstein & Friedlander, LLC**<br>**405 York Road**<br>**Towson, MD 21204** | **February, 2018 - present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

Debtor    WW Contractors Inc.                                    Case number *(if known)*    18-12095-BFK

☐ None

**Name and address**

26d.1.    **PNC Bank**

26d.2.    **First National Bank of Pennsylvania**

**27. Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28.** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Warren Wiggins | 3605 Garth Manor Court Woodstock, MD 21163 | CEO | 100 |
| Mark Myatt | 98 Frock Drive Hanover, PA | COO | 0 |
| Nea E. Wiggins | 8809 Stone Ridge Circle Unit 301 Pikesville, MD 21208 | CFO | 0 |

**29.** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Timothy Milby | | COO | 3/20/17-2/22/18 |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

Debtor    WW Contractors Inc.

Case number (if known)    18-12095-BFK

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | Warren Wiggins | $194,375 (salary, bonuses and compensation package) | 6/12/17 - 6/12/18 | |
| | Relationship to debtor CEO | | | |
| 30.2. | Patricia Wiggins | $61,003 (salary, bonuses and compensation package) | 6/12/17 - 6/12/18 | |
| | Relationship to debtor admin | | | |
| 30.3. | Nea E. Wiggins | $141,838 (salary, bonuses and compensation package) | 6/12/17 - 6/12/18 | |
| | Relationship to debtor CFO | | | |
| 30.4. | Nicea Wiggins | $103,480 (salary, bonuses and compensation package) | 6/12/17 - 6/12/18 | |
| | Relationship to debtor Proposal Coordinator | | | |
| 30.5. | Nikea Wiggins | $57,163 (salary, bonuses and compensation package) | 6/12/17 - 6/12/18 | |
| | Relationship to debtor AP Administrator | | | |
| 30.6. | Nivea Ratcliff | $76,271 (salary, bonuses and compensation package) | 6/12/17 - 6/12/18 | |
| | Relationship to debtor AR Administrator | | | |
| 30.7. | Nicholas Wiggins | $19,200 (salary, bonuses and compensation package) | 6/12/17 - 6/12/18 | |
| | Relationship to debtor Data Entry Subcontractor | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

Name of the parent corporation

Employer Identification number of the parent corporation

Debtor    WW Contractors Inc.                                  Case number *(if known)*    18-12095-BFK

---

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☑ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| WW Contractors, Inc. 401K Plan | EIN: |

---

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___July 12, 2018___

/s/ Warren Wiggins                                    Warren Wiggins
Signature of individual signing on behalf of the debtor    Printed name

Position or relationship to debtor    **President**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☑ No
☐ Yes

---

Attachment for SOFA # 3

# WW Contractors Inc.
# Check Detail
### March 12 through June 12, 2018

| | Date | Name | Account | Amount |
|---|---|---|---|---|
| eft | 03/12/2018 | Birch Telecom | 1124 · First National Checking Account | 10,182.97 |
| eft | 03/12/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 03/12/2018 | First National Bank | 1124 · First National Checking Account | 4,315.48 |
| eft | 03/12/2018 | First National Bank | 1124 · First National Checking Account | 1,973.00 |
| eft | 03/12/2018 | Forward Financing | 1124 · First National Checking Account | 827.82 |
| EFT | 03/12/2018 | Kubota Credit Corporation USA | 1124 · First National Checking Account | 339.74 |
| eft | 03/12/2018 | PBS Solutions | 1118 · Bank of America Checking 3300 | 14,000.00 |
| eft | 03/12/2018 | WW Contractors, Inc. | 1124 · First National Checking Account | 2,670.00 |
| eft | 03/13/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 03/13/2018 | First National Insurance | 1124 · First National Checking Account | 1,973.00 |
| eft | 03/13/2018 | Forward Financing | 1124 · First National Checking Account | 2,475.00 |
| eft | 03/13/2018 | PBS Solutions | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 03/14/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 03/14/2018 | City of Baltimore Bureau of | 1124 · First National Checking Account | 1,973.00 |
| eft | 03/14/2018 | Forward Financing | 1124 · First National Checking Account | 7,554.70 |
| eft | 03/14/2018 | PBS Solutions | 1118 · Bank of America Checking 3300 | 20,000.00 |
| eft | 03/14/2018 | WW Contractors, Inc. | 1124 · First National Checking Account | 3,717.95 |
| eft | 03/15/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 2,670.00 |
| 1299 | 03/15/2018 | CENTRAL PENSION FUND | 1124 · First National Checking Account | 4,315.35 |
| eft | 03/15/2018 | Crompco LLC | 1124 · First National Checking Account | 1,973.00 |
| eft | 03/15/2018 | Forward Financing | 1124 · First National Checking Account | 1,973.00 |
| eft | 03/15/2018 | Ondeck Capital | 1124 · First National Checking Account | 16,755.00 |
| eft | 03/15/2018 | PBS Solutions | 1118 · Bank of America Checking 3300 | 4,271.37 |
| eft | 03/15/2018 | PBS Solutions | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 03/16/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 03/16/2018 | Forward Financing | 1124 · First National Checking Account | 1,973.00 |
| eft | 03/16/2018 | Guardian  Insurance | 1126 · First National Bank Payroll Acc | 6,000.00 |
| eft | 03/16/2018 | PBS Solutions | 1118 · Bank of America Checking 3300 | 10,000.00 |
| eft | 03/16/2018 | Trinmar | 1124 · First National Checking Account | 2,670.00 |
| eft | 03/16/2018 | WW Contractors, Inc. | 1124 · First National Checking Account | 4,315.48 |
| eft | 03/19/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 03/19/2018 | EBF Partners | 1124 · First National Checking Account | 840.58 |
| eft | 03/19/2018 | Forward Financing | 1124 · First National Checking Account | 2,670.00 |

# WW Contractors Inc.
## Check Detail
### March 12 through June 12, 2018

| | | | | |
|---|---|---|---|---|
| eft | 03/19/2018 | PBS Solutions | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 03/20/2018 | Burke Industries | 1124 · First National Checking Account | 1,973.00 |
| eft | 03/20/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 10,575.00 |
| eft | 03/20/2018 | EBF Partners | 1124 · First National Checking Account | 840.58 |
| eft | 03/20/2018 | Forward Financing | 1124 · First National Checking Account | 105.00 |
| eft | 03/20/2018 | Maryland Pump, Tank & Electric Company | 1124 · First National Checking Account | 2,670.00 |
| 13777 | 03/20/2018 | Nicholas Wiggins | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 03/20/2018 | PBS Solutions | 1118 · Bank of America Checking 3300 | 840.58 |
| eft | 03/21/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 3,717.95 |
| eft | 03/21/2018 | EBF Partners | 1124 · First National Checking Account | 2,670.00 |
| eft | 03/21/2018 | Forward Financing | 1124 · First National Checking Account | 17,470.79 |
| eft | 03/22/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 39,230.53 |
| eft | 03/22/2018 | EBF Partners | 1124 · First National Checking Account | 10,647.52 |
| eft | 03/22/2018 | Forward Financing | 1124 · First National Checking Account | 4,523.21 |
| eft | 03/22/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 36,777.41 |
| eft | 03/22/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 44,675.45 |
| eft | 03/22/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 6,610.49 |
| eft | 03/22/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 7,498.08 |
| eft | 03/22/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 4,112.40 |
| eft | 03/22/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 63,872.98 |
| eft | 03/22/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 4,315.48 |
| eft | 03/22/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 840.58 |
| eft | 03/22/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 42,781.50 |
| eft | 03/22/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 2,670.00 |
| eft | 03/22/2018 | Ondeck Capital | 1124 · First National Checking Account | 40,190.53 |
| 1304 | 03/22/2018 | ROSEN,SAPPERSTEIN &FRIEDLANDER | 1124 · First National Checking Account | 592.11 |
| eft | 03/23/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 1,461.18 |
| eft | 03/23/2018 | CHARLES SCHWAB | 1124 · First National Checking Account | 4,315.48 |
| eft | 03/23/2018 | CHARLES SCHWAB | 1124 · First National Checking Account | 840.58 |
| 13780 | 03/23/2018 | Dowlin Electric | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 03/23/2018 | EBF Partners | 1124 · First National Checking Account | 4,315.48 |
| eft | 03/23/2018 | Forward Financing | 1124 · First National Checking Account | 840.58 |
| eft | 03/23/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 599.82 |
| 13779 | 03/23/2018 | Nikea Wiggins | 1118 · Bank of America Checking 3300 | 2,670.00 |

# WW Contractors Inc.
## Check Detail
### March 12 through June 12, 2018

| | | | | |
|---|---|---|---|---|
| eft | 03/23/2018 | Shades of Green | 1124 · First National Checking Account | 4,315.48 |
| eft | 03/26/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 840.58 |
| eft | 03/26/2018 | EBF Partners | 1124 · First National Checking Account | 2,670.00 |
| eft | 03/26/2018 | Forward Financing | 1124 · First National Checking Account | 4,315.48 |
| eft | 03/26/2018 | HMF | 1124 · First National Checking Account | 840.58 |
| eft | 03/27/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 3,717.95 |
| eft | 03/27/2018 | EBF Partners | 1124 · First National Checking Account | 2,670.00 |
| eft | 03/27/2018 | Forward Financing | 1124 · First National Checking Account | 4,315.48 |
| eft | 03/28/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 840.58 |
| eft | 03/28/2018 | EBF Partners | 1124 · First National Checking Account | 2,670.00 |
| eft | 03/28/2018 | Forward Financing | 1124 · First National Checking Account | 840.58 |
| 1179 | 03/28/2018 | Tyrone Bailey | 1124 · First National Checking Account | 35.00 |
| eft | 03/29/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 03/29/2018 | EBF Partners | 1124 · First National Checking Account | 840.58 |
| eft | 03/29/2018 | Forward Financing | 1124 · First National Checking Account | 9,374.18 |
| 1303 | 03/29/2018 | Maura Zamora | 1124 · First National Checking Account | 4,315.48 |
| eft | 03/29/2018 | Ondeck Capital | 1124 · First National Checking Account | 4,315.48 |
| eft | 03/30/2018 | Bayview Loan Servicing | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 03/30/2018 | EBF Partners | 1124 · First National Checking Account | 1,656.00 |
| eft | 03/30/2018 | Forward Financing | 1124 · First National Checking Account | 884.71 |
| eft | 03/31/2018 | | 1126 · First National Bank Payroll Acc | 10.99 |
| eft | 04/02/2018 | BMW FINANCIAL | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 04/02/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 04/02/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 1,656.00 |
| eft | 04/02/2018 | EBF Partners | 1124 · First National Checking Account | 4,588.64 |
| eft | 04/02/2018 | First National Bank | 1124 · First National Checking Account | 2,670.00 |
| eft | 04/02/2018 | First National Bank | 1128 · First National - WWC Holding | 840.58 |
| eft | 04/02/2018 | Forward Financing | 1124 · First National Checking Account | 4,315.48 |
| 1302 | 04/02/2018 | Machado Landscape LLC. | 1124 · First National Checking Account | 1,973.00 |
| eft | 04/02/2018 | PayPal | 1118 · Bank of America Checking 3300 | 1,656.00 |
| eft | 04/02/2018 | PBS Solutions | 1118 · Bank of America Checking 3300 | 31,464.00 |
| eft | 04/02/2018 | World Global Capital | 1118 · Bank of America Checking 3300 | 67,896.67 |
| eft | 04/03/2018 | American Education Services | 1118 · Bank of America Checking 3300 | 44,980.14 |
| EFT | 04/03/2018 | BMW FINANCIAL SERVICES | 1118 · Bank of America Checking 3300 | 38,630.58 |

**WW Contractors Inc.**
**Check Detail**
March 12 through June 12, 2018

| | | | | |
|---|---|---|---|---|
| eft | 04/03/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 32,526.58 |
| eft | 04/03/2018 | PBS Solutions | 1118 · Bank of America Checking 3300 | 18,282.43 |
| eft | 04/03/2018 | World Global Capital | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 04/04/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 840.58 |
| eft | 04/04/2018 | EBF Partners | 1124 · First National Checking Account | 3,717.95 |
| eft | 04/04/2018 | Forward Financing | 1124 · First National Checking Account | 399.09 |
| eft | 04/04/2018 | Guardian  Insurance | 1126 · First National Bank Payroll Acc | 4,315.48 |
| 13783 | 04/04/2018 | Nicholas Wiggins | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 04/04/2018 | PBS Solutions | 1118 · Bank of America Checking 3300 | 59.99 |
| eft | 04/04/2018 | World Global Capital | 1118 · Bank of America Checking 3300 | 4,588.64 |
| eft | 04/04/2018 | World Global Capital | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 04/05/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 04/05/2018 | EBF Partners | 1124 · First National Checking Account | 1,973.00 |
| eft | 04/05/2018 | Forward Financing | 1124 · First National Checking Account | 5.99 |
| eft | 04/05/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 655.89 |
| eft | 04/05/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 546.92 |
| eft | 04/05/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 4,315.48 |
| eft | 04/05/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 1,973.00 |
| eft | 04/05/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 80.69 |
| eft | 04/05/2018 | Ondeck Capital | 1124 · First National Checking Account | 64.90 |
| eft | 04/05/2018 | PayPal | 1118 · Bank of America Checking 3300 | 827.11 |
| eft | 04/05/2018 | PBS Solutions | 1118 · Bank of America Checking 3300 | 658.47 |
| eft | 04/05/2018 | | 1124 · First National Checking Account | 4,315.48 |
| 1307 | 04/06/2018 | 5-H Services Inc. | 1124 · First National Checking Account | 1,973.00 |
| eft | 04/06/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 1,570.87 |
| eft | 04/06/2018 | Forward Financing | 1124 · First National Checking Account | 185.00 |
| eft | 04/06/2018 | Guardian  Insurance | 1126 · First National Bank Payroll Acc | 2,670.00 |
| 1306 | 04/06/2018 | Horton Power Vac | 1124 · First National Checking Account | 840.58 |
| 13784 | 04/06/2018 | Maura Zamora | 1118 · Bank of America Checking 3300 | 3,362.32 |
| eft | 04/06/2018 | PayPal | 1118 · Bank of America Checking 3300 | 11,724.56 |
| eft | 04/06/2018 | PBS Solutions | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 04/06/2018 | Sallie Mae | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 04/06/2018 | Sallie Mae | 1118 · Bank of America Checking 3300 | 797.87 |
| eft | 04/09/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 200.00 |

**WW Contractors Inc.**
**Check Detail**
March 12 through June 12, 2018

| | | | |
|---|---|---|---|
| eft | 04/09/2018 PayPal | 1110 · Suntrust WWC Checking Account | 1,566.26 |
| eft | 04/09/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 04/09/2018 Sallie Mae | 1118 · Bank of America Checking 3300 | 840.58 |
| eft | 04/10/2018 Birch Telecom | 1124 · First National Checking Account | 3,717.95 |
| eft | 04/10/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 04/10/2018 CHASE AUTOMOTIVE FINANCE | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 04/10/2018 First National Bank | 1124 · First National Checking Account | 2,670.00 |
| EFT | 04/10/2018 Kubota Credit Corporation USA | 1124 · First National Checking Account | 840.58 |
| eft | 04/10/2018 PayPal | 1118 · Bank of America Checking 3300 | 409,132.99 |
| eft | 04/10/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 04/10/2018 Wells Fargo Financial Leasing, Inc. | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 04/11/2018 BMW Bank | 1118 · Bank of America Checking 3300 | 69.99 |
| eft | 04/11/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 04/11/2018 Comptroller of Maryland | 1118 · Bank of America Checking 3300 | 840.58 |
| eft | 04/11/2018 EBF Partners | 1124 · First National Checking Account | 4,315.48 |
| eft | 04/11/2018 EBF Partners | 1124 · First National Checking Account | 1,973.00 |
| eft | 04/11/2018 First National Bank | 1124 · First National Checking Account | 2,343.00 |
| eft | 04/11/2018 Forward Financing | 1124 · First National Checking Account | 98.19 |
| eft | 04/11/2018 PayPal | 1118 · Bank of America Checking 3300 | 87.09 |
| eft | 04/11/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 04/12/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 840.58 |
| eft | 04/12/2018 EBF Partners | 1124 · First National Checking Account | 4,315.48 |
| eft | 04/12/2018 Forward Financing | 1124 · First National Checking Account | 1,973.00 |
| eft | 04/12/2018 Ondeck Capital | 1124 · First National Checking Account | 2,343.00 |
| eft | 04/12/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 335.00 |
| eft | 04/13/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 04/13/2018 EBF Partners | 1124 · First National Checking Account | 840.58 |
| eft | 04/13/2018 First National Bank | 1124 · First National Checking Account | 17,000.00 |
| eft | 04/13/2018 Forward Financing | 1124 · First National Checking Account | 4,315.48 |
| eft | 04/13/2018 PayPal | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 04/13/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 2,343.00 |
| EFT | 04/16/2018 BMW Bank | 1118 · Bank of America Checking 3300 | 64,785.04 |
| eft | 04/16/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 39,896.13 |
| eft | 04/16/2018 EBF Partners | 1124 · First National Checking Account | 38,740.80 |

WW Contractors Inc.

**Check Detail**

**March 12 through June 12, 2018**

| | | | | |
|---|---|---|---|---:|
| eft | 04/16/2018 | Forward Financing | 1124 · First National Checking Account | 33,119.31 |
| eft | 04/16/2018 | ML Factors Trust | 1118 · Bank of America Checking 3300 | 19,231.77 |
| eft | 04/16/2018 | PBS Solutions | 1118 · Bank of America Checking 3300 | 11,391.19 |
| eft | 04/16/2018 | Sallie Mae | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 04/16/2018 | Sallie Mae | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 04/17/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 04/17/2018 | EBF Partners | 1124 · First National Checking Account | 43,206.50 |
| eft | 04/17/2018 | Forward Financing | 1124 · First National Checking Account | 2,670.00 |
| eft | 04/17/2018 | ML Factors Trust | 1118 · Bank of America Checking 3300 | 840.58 |
| 13785 | 04/17/2018 | Nicholas Wiggins | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 04/17/2018 | PayPal | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 04/17/2018 | PBS Solutions | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 04/17/2018 | Weltman, Weinberg & Reis Co., LPA | 1118 · Bank of America Checking 3300 | 284.39 |
| eft | 04/17/2018 | Weltman, Weinberg & Reis Co., LPA | 1118 · Bank of America Checking 3300 | 206.15 |
| eft | 04/17/2018 | Weltman, Weinberg & Reis Co., LPA | 1118 · Bank of America Checking 3300 | 141.08 |
| eft | 04/18/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 04/18/2018 | EBF Partners | 1124 · First National Checking Account | 840.58 |
| eft | 04/18/2018 | Forward Financing | 1124 · First National Checking Account | 3,717.95 |
| ACH | 04/18/2018 | HAI Integrated Building Services, Inc. | 1124 · First National Checking Account | 207,484.24 |
| eft | 04/18/2018 | John Calvitti Company | 1124 · First National Checking Account | 4,315.48 |
| eft | 04/18/2018 | ML Factors Trust | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 04/18/2018 | PBS Solutions | 1118 · Bank of America Checking 3300 | 2,343.00 |
| 1309 | 04/18/2018 | PRITCHETT CONTROLS, INC. | 1124 · First National Checking Account | 2,670.00 |
| eft | 04/18/2018 | Travelers | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 04/19/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 04/19/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 2,343.00 |
| eft | 04/19/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 4,000.00 |
| eft | 04/19/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 2,670.01 |
| eft | 04/19/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 2,670.00 |
| eft | 04/19/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 4,315.48 |
| eft | 04/19/2018 | HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 1,973.00 |
| eft | 04/19/2018 | ML Factors Trust | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 04/19/2018 | PBS Solutions | 1118 · Bank of America Checking 3300 | 2,670.01 |
| eft | 04/20/2018 | Capital Partners | 1118 · Bank of America Checking 3300 | 2,670.00 |

| eft | 04/20/2018 EBF Partners | 1124 · First National Checking Account | 3,717.95 |
|-----|-------------------------|----------------------------------------|----------|
| eft | 04/20/2018 Forward Financing | 1124 · First National Checking Account | 1,681.16 |
| 13786 | 04/20/2018 Machado Landscape LLC. | 1118 · Bank of America Checking 3300 | 599.82 |
| eft | 04/20/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 04/20/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 04/20/2018 Sallie Mae | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 04/20/2018 Sallie Mae | 1118 · Bank of America Checking 3300 | 2,670.01 |
| eft | 04/20/2018 Sallie Mae | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 04/20/2018 United Healthcare | 1126 · First National Bank Payroll Acc | 840.58 |
| eft | 04/23/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 04/23/2018 EBF Partners | 1124 · First National Checking Account | 1,973.00 |
| eft | 04/23/2018 Forward Financing | 1124 · First National Checking Account | 2,343.00 |
| eft | 04/23/2018 HUMAN RESOURCES, INC. | 1124 · First National Checking Account | 319.95 |
| eft | 04/23/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 3,831.35 |
| eft | 04/23/2018 Ondeck Capital | 1124 · First National Checking Account | 35.00 |
| eft | 04/23/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 2,670.00 |
| ACH | 04/23/2018 Shades of Green | 1124 · First National Checking Account | 840.58 |
| eft | 04/24/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 04/24/2018 Forward Financing | 1124 · First National Checking Account | 1,973.00 |
| eft | 04/24/2018 GARY STANLEY | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 04/24/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 10,038.29 |
| eft | 04/24/2018 PayPal | 1118 · Bank of America Checking 3300 | 708.00 |
| eft | 04/24/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 1,000.00 |
| eft | 04/24/2018 Sallie Mae | 1118 · Bank of America Checking 3300 | 1,500.00 |
| eft | 04/25/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 04/25/2018 Forward Financing | 1124 · First National Checking Account | 840.58 |
| eft | 04/25/2018 Forward Financing | 1124 · First National Checking Account | 9,374.18 |
| 1308 | 04/25/2018 Maura Zamora | 1124 · First National Checking Account | 2,343.00 |
| eft | 04/25/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 04/25/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 884.71 |
| eft | 04/25/2018 Wells Fargo Financial Leasing, Inc. | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 04/26/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 840.58 |
| eft | 04/26/2018 EBF Partners | 1124 · First National Checking Account | 2,343.00 |
| eft | 04/26/2018 Forward Financing | 1124 · First National Checking Account | 1,973.00 |

**WW Contractors Inc.**
**Check Detail**
March 12 through June 12, 2018

| | | | |
|---|---|---|---|
| eft | 04/26/2018 Forward Financing | 1124 · First National Checking Account | 4,315.48 |
| eft | 04/26/2018 HMF | 1124 · First National Checking Account | 4,315.48 |
| EFT | 04/26/2018 Jaffe & Asher | 1124 · First National Checking Account | 61,103.08 |
| eft | 04/26/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 36,074.41 |
| eft | 04/26/2018 Ondeck Capital | 1124 · First National Checking Account | 35,454.46 |
| eft | 04/26/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 31,343.37 |
| eft | 04/27/2018 AT & T | 1110 · Suntrust WWC Checking Account | 19,819.94 |
| eft | 04/27/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 11,221.32 |
| eft | 04/27/2018 EBF Partners | 1124 · First National Checking Account | 87.73 |
| eft | 04/27/2018 Forward Financing | 1124 · First National Checking Account | 2,670.00 |
| eft | 04/27/2018 Forward Financing | 1124 · First National Checking Account | 840.58 |
| eft | 04/27/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 3,717.95 |
| eft | 04/27/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 04/30/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 04/30/2018 Chase Credit Card | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 04/30/2018 Chase Credit Card | 1118 · Bank of America Checking 3300 | 2,995.00 |
| eft | 04/30/2018 EBF Partners | 1124 · First National Checking Account | 2,670.00 |
| eft | 04/30/2018 Forward Financing | 1124 · First National Checking Account | 840.58 |
| eft | 04/30/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 2,343.00 |
| eft | 04/30/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 04/30/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 04/30/2018 Petty Cash | 1118 · Bank of America Checking 3300 | 2,995.00 |
| eft | 04/30/2018 Petty Cash | 1118 · Bank of America Checking 3300 | 453.08 |
| eft | 04/30/2018 | 1126 · First National Bank Payroll Acc | 2,670.00 |
| eft | 05/01/2018 American Education Services | 1118 · Bank of America Checking 3300 | 840.58 |
| eft | 05/01/2018 Bayview Loan Servicing | 1118 · Bank of America Checking 3300 | 2,343.00 |
| EFT | 05/01/2018 BMW Bank | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 05/01/2018 BMW FINANCIAL | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 05/01/2018 BMW FINANCIAL SERVICES | 1118 · Bank of America Checking 3300 | 2,995.00 |
| eft | 05/01/2018 EBF Partners | 1124 · First National Checking Account | 658.64 |
| eft | 05/01/2018 First National Bank | 1124 · First National Checking Account | 551.46 |
| eft | 05/01/2018 First National Bank | 1128 · First National - WWC Holding | 80.69 |
| eft | 05/01/2018 Forward Financing | 1124 · First National Checking Account | 840.58 |
| eft | 05/01/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 356,717.11 |

**WW Contractors Inc.**
**Check Detail**
March 12 through June 12, 2018

| 13787 | 05/01/2018 Nicholas Wiggins | 1118 · Bank of America Checking 3300 | 2,343.00 |
|---|---|---|---|
| eft | 05/01/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 1,973.00 |
| 1310 | 05/01/2018 Tyrone Bailey | 1124 · First National Checking Account | 4,315.48 |
| eft | 05/02/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 2,995.00 |
| eft | 05/02/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 2,756.25 |
| eft | 05/02/2018 EBF Partners | 1124 · First National Checking Account | 2,670.00 |
| ACH | 05/02/2018 Ecosave Automation Inc. | 1124 · First National Checking Account | 2,670.00 |
| eft | 05/02/2018 Forward Financing | 1124 · First National Checking Account | 840.58 |
| eft | 05/02/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 05/02/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 05/03/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 05/03/2018 EBF Partners | 1124 · First National Checking Account | 2,995.00 |
| eft | 05/03/2018 Forward Financing | 1124 · First National Checking Account | 1,570.87 |
| eft | 05/03/2018 Guardian  Insurance | 1126 · First National Bank Payroll Acc | 2,756.25 |
| eft | 05/03/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 2,670.00 |
| eft | 05/03/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 840.58 |
| eft | 05/03/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 3,717.95 |
| eft | 05/03/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 25,000.00 |
| eft | 05/03/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 49,557.50 |
| eft | 05/03/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 1,047.08 |
| 13788 | 05/03/2018 MATHENA SEPTIC TANK | 1118 · Bank of America Checking 3300 | 826.69 |
| eft | 05/03/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 05/03/2018 Ondeck Capital | 1124 · First National Checking Account | 1,973.00 |
| eft | 05/03/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 05/03/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 2,995.00 |
| eft | 05/04/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 2,756.25 |
| 1311 | 05/04/2018 Duff Company | 1124 · First National Checking Account | 2,670.00 |
| eft | 05/04/2018 EBF Partners | 1124 · First National Checking Account | 840.58 |
| eft | 05/04/2018 Forward Financing | 1124 · First National Checking Account | 11,259.85 |
| eft | 05/04/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 05/04/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 05/04/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 05/05/2018 | 1124 · First National Checking Account | 2,995.00 |
| EFT | 05/07/2018 BMW FINANCIAL SERVICES | 1118 · Bank of America Checking 3300 | 3,748.00 |

WW Contractors Inc.
Check Detail
Statement of Financial Affairs
March 12 through June 12, 2018

| | | | |
|---|---|---|---|
| eft | 05/07/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 797.87 |
| eft | 05/07/2018 EBF Partners | 1124 · First National Checking Account | 2,756.25 |
| eft | 05/07/2018 Forward Financing | 1124 · First National Checking Account | 170,694.00 |
| eft | 05/07/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 05/07/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 840.58 |
| eft | 05/07/2018 Sallie Mae | 1118 · Bank of America Checking 3300 | 85,000.00 |
| eft | 05/07/2018 Sallie Mae | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 05/07/2018 Sallie Mae | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 05/07/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 05/08/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 2,995.00 |
| eft | 05/08/2018 EBF Partners | 1124 · First National Checking Account | 3,748.00 |
| eft | 05/08/2018 First National Bank | 1124 · First National Checking Account | 2,670.00 |
| eft | 05/08/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 840.58 |
| eft | 05/08/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 1,868.13 |
| eft | 05/08/2018 UFS | 1118 · Bank of America Checking 3300 | 1,440.00 |
| eft | 05/08/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 1,599.00 |
| eft | 05/09/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 05/09/2018 CHASE AUTOMOTIVE FINANCE | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 05/09/2018 EBF Partners | 1124 · First National Checking Account | 4,315.48 |
| eft | 05/09/2018 Forward Financing | 1124 · First National Checking Account | 2,995.00 |
| eft | 05/09/2018 Forward Financing | 1124 · First National Checking Account | 3,748.00 |
| 1313 | 05/09/2018 Maura Zamora | 1124 · First National Checking Account | 2,670.00 |
| eft | 05/09/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 840.58 |
| eft | 05/09/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 1,599.00 |
| eft | 05/09/2018 UFS | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 05/09/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 05/10/2018 Birch Telecom | 1124 · First National Checking Account | 4,315.48 |
| eft | 05/10/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 2,995.00 |
| eft | 05/10/2018 EBF Partners | 1124 · First National Checking Account | 2,499.00 |
| eft | 05/10/2018 First National Bank | 1124 · First National Checking Account | 99.20 |
| eft | 05/10/2018 Forward Financing | 1124 · First National Checking Account | 88.00 |
| EFT | 05/10/2018 Kubota Credit Corporation USA | 1124 · First National Checking Account | 60,998.06 |
| eft | 05/10/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 44,448.22 |
| eft | 05/10/2018 Ondeck Capital | 1124 · First National Checking Account | 36,422.47 |

| eft | 05/10/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 34,784.30 |
| eft | 05/10/2018 Shades of Green | 1124 · First National Checking Account | 18,187.09 |
| eft | 05/10/2018 UFS | 1124 · First National Checking Account | 10,961.66 |
| eft | 05/10/2018 UFS | 1118 · Bank of America Checking 3300 | 8,874.88 |
| eft | 05/10/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 05/11/2018 BMW Bank | 1118 · Bank of America Checking 3300 | 3,717.95 |
| eft | 05/11/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 1,599.00 |
| eft | 05/11/2018 EBF Partners | 1124 · First National Checking Account | 840.58 |
| eft | 05/11/2018 Empire | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 05/11/2018 First National Bank | 1124 · First National Checking Account | 1,973.00 |
| eft | 05/11/2018 Forward Financing | 1124 · First National Checking Account | 4,315.48 |
| eft | 05/11/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 2,995.00 |
| 13791 | 05/11/2018 Nicholas Wiggins | 1118 · Bank of America Checking 3300 | 2,499.00 |
| eft | 05/11/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 27,902.22 |
| eft | 05/11/2018 UFS | 1118 · Bank of America Checking 3300 | 9,123.45 |
| eft | 05/11/2018 UFS | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 05/11/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 840.58 |
| eft | 05/14/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 1,599.00 |
| eft | 05/14/2018 EBF Partners | 1124 · First National Checking Account | 2,343.00 |
| eft | 05/14/2018 Empire | 1124 · First National Checking Account | 1,973.00 |
| eft | 05/14/2018 Empire | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 05/14/2018 Forward Financing | 1124 · First National Checking Account | 2,995.00 |
| eft | 05/14/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 2,499.00 |
| eft | 05/14/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 05/14/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 840.58 |
| EFT | 05/15/2018 BMW Bank | 1118 · Bank of America Checking 3300 | 6,734.90 |
| eft | 05/15/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 1,599.00 |
| eft | 05/15/2018 Crowell | 1124 · First National Checking Account | 2,343.00 |
| eft | 05/15/2018 EBF Partners | 1124 · First National Checking Account | 1,973.00 |
| eft | 05/15/2018 Empire | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 05/15/2018 Forward Financing | 1124 · First National Checking Account | 2,995.00 |
| 1314 | 05/15/2018 Marilyn Bentley, Clerk Circuit Court | 1124 · First National Checking Account | 2,499.00 |
| eft | 05/15/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 286.52 |
| eft | 05/15/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 206.52 |

**WW Contractors Inc.**
**Check Detail**
March 12 through June 12, 2018

| eft | 05/15/2018 Plumbing Specialties, LLC | 1124 · First National Checking Account | 141.08 |
|---|---|---|---|
| eft | 05/15/2018 Saturn Funding | 1124 · First National Checking Account | 2,670.00 |
| eft | 05/15/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 05/16/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 840.58 |
| eft | 05/16/2018 EBF Partners | 1124 · First National Checking Account | 1,599.00 |
| eft | 05/16/2018 Empire | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 05/16/2018 Forward Financing | 1124 · First National Checking Account | 1,973.00 |
| eft | 05/16/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 05/16/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 05/16/2018 Sallie Mae | 1118 · Bank of America Checking 3300 | 2,995.00 |
| eft | 05/16/2018 Sallie Mae | 1118 · Bank of America Checking 3300 | 2,499.00 |
| eft | 05/16/2018 Saturn Funding | 1124 · First National Checking Account | 2,670.00 |
| eft | 05/16/2018 Weltman, Weinberg & Reis Co., LPA | 1118 · Bank of America Checking 3300 | 840.58 |
| eft | 05/16/2018 Weltman, Weinberg & Reis Co., LPA | 1118 · Bank of America Checking 3300 | 1,599.00 |
| eft | 05/16/2018 Weltman, Weinberg & Reis Co., LPA | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 05/16/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 05/17/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 05/17/2018 EBF Partners | 1124 · First National Checking Account | 2,995.00 |
| eft | 05/17/2018 Empire | 1118 · Bank of America Checking 3300 | 2,499.00 |
| eft | 05/17/2018 Forward Financing | 1124 · First National Checking Account | 2,670.00 |
| eft | 05/17/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 840.58 |
| eft | 05/17/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 3,717.95 |
| eft | 05/17/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 1,599.00 |
| eft | 05/17/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 2,343.00 |
| eft | 05/17/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 1,973.00 |
| eft | 05/17/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 4,315.48 |
| eft | 05/17/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 2,995.00 |
| eft | 05/17/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 2,499.00 |
| eft | 05/17/2018 Ondeck Capital | 1124 · First National Checking Account | 2,670.00 |
| eft | 05/17/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 840.58 |
| eft | 05/17/2018 Saturn Funding | 1124 · First National Checking Account | 32,000.00 |
| eft | 05/17/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 1,599.00 |
| eft | 05/18/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 05/18/2018 EBF Partners | 1124 · First National Checking Account | 1,973.00 |

| eft | 05/18/2018 Empire | 1118 · Bank of America Checking 3300 | 4,315.48 |
|-----|-------------------|--------------------------------------|----------|
| eft | 05/18/2018 Forward Financing | 1124 · First National Checking Account | 2,995.00 |
| eft | 05/18/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 2,499.00 |
| eft | 05/18/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 05/18/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 840.58 |
| 1318 | 05/18/2018 PJM Mechanical Contractors, Inc. | 1124 · First National Checking Account | 840.58 |
| eft | 05/18/2018 Saturn Funding | 1124 · First National Checking Account | 1,599.00 |
| eft | 05/18/2018 United Healthcare | 1126 · First National Bank Payroll Acc | 599.82 |
| eft | 05/18/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 05/21/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 05/21/2018 EBF Partners | 1124 · First National Checking Account | 1,973.00 |
| eft | 05/21/2018 Empire | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 05/21/2018 Forward Financing | 1124 · First National Checking Account | 2,995.00 |
| eft | 05/21/2018 Kenneally & Company | 1124 · First National Checking Account | 2,499.00 |
| 1317 | 05/21/2018 Machado Landscape LLC. | 1124 · First National Checking Account | 2,499.00 |
| eft | 05/21/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 172.64 |
| eft | 05/21/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 2,670.00 |
| eft | 05/21/2018 Sallie Mae | 1118 · Bank of America Checking 3300 | 840.58 |
| eft | 05/21/2018 Sallie Mae | 1118 · Bank of America Checking 3300 | 25,948.97 |
| eft | 05/21/2018 Sallie Mae | 1118 · Bank of America Checking 3300 | 1,599.00 |
| eft | 05/21/2018 Saturn Funding | 1124 · First National Checking Account | 2,343.00 |
| eft | 05/21/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 1,973.00 |
| eft | 05/22/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 2,995.00 |
| eft | 05/22/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 2,995.00 |
| eft | 05/22/2018 EBF Partners | 1124 · First National Checking Account | 2,499.00 |
| eft | 05/22/2018 Empire | 1118 · Bank of America Checking 3300 | 1,593.60 |
| eft | 05/22/2018 Forward Financing | 1124 · First National Checking Account | 68,002.64 |
| eft | 05/22/2018 Forward Financing | 1124 · First National Checking Account | 41,162.76 |
| eft | 05/22/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 37,576.21 |
| eft | 05/22/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 31,187.81 |
| eft | 05/22/2018 Sallie Mae | 1118 · Bank of America Checking 3300 | 16,939.56 |
| eft | 05/22/2018 Saturn Funding | 1124 · First National Checking Account | 11,824.54 |
| eft | 05/22/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 10,120.95 |
| eft | 05/23/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 109.44 |

**WW Contractors Inc.**
**Check Detail**
March 12 through June 12, 2018

| | | | |
|---|---|---|---|
| eft | 05/23/2018 EBF Partners | 1124 · First National Checking Account | 2,670.00 |
| eft | 05/23/2018 Empire | 1118 · Bank of America Checking 3300 | 840.58 |
| eft | 05/23/2018 Forward Financing | 1124 · First National Checking Account | 3,717.95 |
| eft | 05/23/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 1,599.00 |
| eft | 05/23/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 05/23/2018 Saturn Funding | 1124 · First National Checking Account | 1,973.00 |
| 1315 | 05/23/2018 Tyrone Bailey | 1124 · First National Checking Account | 4,315.48 |
| eft | 05/23/2018 Wells Fargo Financial Leasing, Inc. | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 05/23/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 2,995.00 |
| eft | 05/24/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 2,499.00 |
| eft | 05/24/2018 EBF Partners | 1124 · First National Checking Account | 884.71 |
| eft | 05/24/2018 Empire | 1118 · Bank of America Checking 3300 | 7.97 |
| eft | 05/24/2018 Forward Financing | 1124 · First National Checking Account | 4,315.48 |
| 1319 | 05/24/2018 IUOE Local 406 | 1124 · First National Checking Account | 2,995.00 |
| 1320 | 05/24/2018 Maura Zamora | 1124 · First National Checking Account | 2,499.00 |
| eft | 05/24/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 05/24/2018 Ondeck Capital | 1124 · First National Checking Account | 1,973.00 |
| eft | 05/24/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 05/24/2018 Saturn Funding | 1124 · First National Checking Account | 2,995.00 |
| eft | 05/24/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 2,499.00 |
| eft | 05/25/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 05/25/2018 EBF Partners | 1124 · First National Checking Account | 1,973.00 |
| eft | 05/25/2018 Empire | 1118 · Bank of America Checking 3300 | 4,315.48 |
| eft | 05/25/2018 Forward Financing | 1124 · First National Checking Account | 2,995.00 |
| eft | 05/25/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 2,499.00 |
| eft | 05/25/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 2,343.00 |
| eft | 05/25/2018 Saturn Funding | 1124 · First National Checking Account | 1,973.00 |
| eft | 05/25/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 5,990.03 |
| eft | 05/25/2018 WW Contractors, Inc. | 1124 · First National Checking Account | 2,342.00 |
| eft | 05/29/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 9,374.18 |
| eft | 05/29/2018 Chase Credit Card | 1118 · Bank of America Checking 3300 | 4,587.14 |
| eft | 05/29/2018 EBF Partners | 1124 · First National Checking Account | 2,000.00 |
| eft | 05/29/2018 EBF Partners | 1124 · First National Checking Account | 1,900.00 |
| eft | 05/29/2018 Empire | 1118 · Bank of America Checking 3300 | 2,500.00 |

# WW Contractors Inc.
## Check Detail
### March 12 through June 12, 2018

| | | | |
|---|---|---|---|
| eft | 05/29/2018 Empire | 1118 · Bank of America Checking 3300 | 658.64 |
| eft | 05/29/2018 Forward Financing | 1124 · First National Checking Account | 5.99 |
| eft | 05/29/2018 HMF | 1124 · First National Checking Account | 500.00 |
| eft | 05/29/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 200.00 |
| eft | 05/29/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 200.00 |
| 13792 | 05/29/2018 Nicholas Wiggins | 1118 · Bank of America Checking 3300 | 80.69 |
| eft | 05/29/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 2.50 |
| eft | 05/29/2018 Saturn Funding | 1124 · First National Checking Account | 2.50 |
| eft | 05/29/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 70,000.00 |
| EFT | 05/30/2018 BMW Bank | 1118 · Bank of America Checking 3300 | 11,717.00 |
| eft | 05/30/2018 BMW FINANCIAL | 1118 · Bank of America Checking 3300 | 826.53 |
| eft | 05/30/2018 BMW FINANCIAL SERVICES | 1118 · Bank of America Checking 3300 | 315.92 |
| EFT | 05/30/2018 BMW FINANCIAL SERVICES | 1118 · Bank of America Checking 3300 | 74.00 |
| eft | 05/30/2018 EBF Partners | 1124 · First National Checking Account | 12,320.74 |
| eft | 05/30/2018 Empire | 1118 · Bank of America Checking 3300 | 156.80 |
| eft | 05/30/2018 Forward Financing | 1124 · First National Checking Account | 28,345.42 |
| eft | 05/30/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 20,000.00 |
| eft | 05/30/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 27,634.50 |
| eft | 05/30/2018 Saturn Funding | 1124 · First National Checking Account | 28,740.13 |
| eft | 05/30/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 7,344.31 |
| eft | 05/30/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 2,228.24 |
| eft | 05/30/2018 WW Contractors, Inc. | 1124 · First National Checking Account | 49.02 |
| eft | 05/31/2018 BMW FINANCIAL | 1118 · Bank of America Checking 3300 | 1,500.00 |
| eft | 05/31/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 500.00 |
| eft | 05/31/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 500.00 |
| eft | 05/31/2018 EBF Partners | 1124 · First National Checking Account | 500.00 |
| eft | 05/31/2018 Empire | 1118 · Bank of America Checking 3300 | 30,758.20 |
| eft | 05/31/2018 Forward Financing | 1124 · First National Checking Account | 107.37 |
| eft | 05/31/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 1,200.00 |
| eft | 05/31/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 1,500.00 |
| eft | 05/31/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 2,228.24 |
| eft | 05/31/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 7,535.55 |
| eft | 05/31/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 2,281.40 |
| eft | 05/31/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 49.02 |

**WW Contractors Inc.**
**Check Detail**
March 12 through June 12, 2018

| | | | |
|---|---|---|---|
| eft | 05/31/2018 HUMAN RESOURCES, INC. | 1126 · First National Bank Payroll Acc | 500.00 |
| eft | 05/31/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 500.00 |
| eft | 05/31/2018 Ondeck Capital | 1124 · First National Checking Account | 500.00 |
| eft | 05/31/2018 PayPal | 1118 · Bank of America Checking 3300 | 107.37 |
| eft | 05/31/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 1,500.00 |
| eft | 05/31/2018 Saturn Funding | 1124 · First National Checking Account | 2,281.40 |
| eft | 05/31/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 7,535.55 |
| eft | 05/31/2018 | 1126 · First National Bank Payroll Acc | 49.02 |
| eft | 06/01/2018 American Education Services | 1118 · Bank of America Checking 3300 | 7,535.55 |
| eft | 06/01/2018 Bayview Loan Servicing | 1118 · Bank of America Checking 3300 | 361.40 |
| eft | 06/01/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 899.00 |
| eft | 06/01/2018 Empire | 1118 · Bank of America Checking 3300 | 361.40 |
| eft | 06/01/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 973.67 |
| eft | 06/01/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 25,000.00 |
| 1316 | 06/01/2018 Tyrone Bailey | 1124 · First National Checking Account | 779.84 |
| eft | 06/01/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 899.00 |
| eft | 06/04/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 361.40 |
| eft | 06/04/2018 Empire | 1118 · Bank of America Checking 3300 | 973.67 |
| eft | 06/04/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 899.00 |
| eft | 06/04/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 779.84 |
| eft | 06/04/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 361.40 |
| eft | 06/05/2018 Bayview Loan Servicing | 1118 · Bank of America Checking 3300 | 1,450.00 |
| eft | 06/05/2018 Capital Partners | 1118 · Bank of America Checking 3300 | 72,599.43 |
| eft | 06/05/2018 Empire | 1118 · Bank of America Checking 3300 | 1,000.00 |
| eft | 06/05/2018 First National Bank | 1124 · First National Checking Account | 220.00 |
| eft | 06/05/2018 Guardian  Insurance | 1126 · First National Bank Payroll Acc | 2,520.00 |
| eft | 06/05/2018 Merchant Funding | 1118 · Bank of America Checking 3300 | 162.40 |
| eft | 06/05/2018 ML Factors Trust | 1118 · Bank of America Checking 3300 | 798.74 |
| eft | 06/05/2018 Payroll Funding | 1118 · Bank of America Checking 3300 | 220.00 |
| eft | 06/05/2018 PBS Solutions | 1118 · Bank of America Checking 3300 | 3,150.00 |
| eft | 06/05/2018 World Global Capital | 1118 · Bank of America Checking 3300 | 1,050.00 |
| eft | 06/06/2018 Cheetah Technologies | 1118 · Bank of America Checking 3300 | 6,679.87 |
| 13796 | 06/06/2018 Margaret Mead | 1118 · Bank of America Checking 3300 | 220.00 |
| eft | 06/06/2018 Petty Cash | 1118 · Bank of America Checking 3300 | 42.00 |

**WW Contractors Inc.**
**Check Detail**
**March 12 through June 12, 2018**

| | | | |
|---|---|---|---|
| eft | 06/06/2018 Sallie Mae | 1118 · Bank of America Checking 3300 | 1,050.00 |
| 13801 | 06/06/2018 Sallie Mae | 1118 · Bank of America Checking 3300 | 2,100.00 |
| eft | 06/06/2018 Warren Wiggins | 1118 · Bank of America Checking 3300 | 1,000.00 |
| eft | 06/06/2018 WW Contractors, Inc. | 1118 · Bank of America Checking 3300 | 12,007.00 |
| eft | 06/07/2018 Petty Cash | 1118 · Bank of America Checking 3300 | 11,272.95 |
| eft | 06/07/2018 Petty Cash | 1118 · Bank of America Checking 3300 | 220.00 |
| eft | 06/07/2018 Sallie Mae | 1118 · Bank of America Checking 3300 | 808.00 |
| eft | 06/07/2018 Veronica Williams | 1118 · Bank of America Checking 3300 | 2,300.00 |
| 13797 | 06/08/2018 Maura Zamora | 1118 · Bank of America Checking 3300 | 21,800.00 |
| eft | 06/11/2018 Bank of America, N.A. | 1118 · Bank of America Checking 3300 | 800.00 |
| eft | 06/11/2018 Bank of America, N.A. | 1118 · Bank of America Checking 3300 | 220.00 |
| eft | 06/11/2018 Birch Telecom | 1124 · First National Checking Account | 800.00 |
| eft | 06/11/2018 Cash | 1124 · First National Checking Account | 1,000.00 |
| eft | 06/11/2018 Cash | 1124 · First National Checking Account | 800.00 |
| eft | 06/11/2018 First National Bank | 1124 · First National Checking Account | 315.00 |
| eft | 06/11/2018 First National Bank | 1124 · First National Checking Account | 800.00 |
| eft | 06/11/2018 First National Bank | 1124 · First National Checking Account | 808.00 |
| EFT | 06/11/2018 Kubota Credit Corporation USA | 1124 · First National Checking Account | 1,000.00 |
| eft | 06/12/2018 AT & T | 1124 · First National Checking Account | 220.00 |
| eft | 06/12/2018 United Healthcare | 1126 · First National Bank Payroll Acc | 551.46 |

Attachment for SOFA # 7

Legal Proceedings Within One Year of Petition Date

| Case Title/Number | Nature of Case | Court |
|---|---|---|
| WW Contractors, Inc. v. Sarai Investment Corporation, *et al* <br><br> 1:18-cv-01341-CCB | Breach of Contract, Accounting, Disassociation/Dissolution/ Receiver | United States District Court for the District of Maryland |
| World Global Capital LLC d/b/a PBS Capital v. WW Contractors, Inc. <br><br> 3758891/2018 | Breach of Contract | Supreme Court of New York (Kings County) |
| Empire Funding v. WW Contractors, Inc. <br><br> 3758906/2018 | Breach of Contract | Supreme Court of New York (Kings County) |
| Business Merchant Funding v. WW Contractors, Inc. <br><br> 3758894/2018 | Breach of Contract | Supreme Court of New York (Kings County) |