U.S. Trustee Monthly Operating Report

**Fill in this information to identify the case:**

Debtor Name: **WW Contractors, Inc.**

United States Bankruptcy court for: **Eastern** District of **Virginia**

Case Number: **18-12095-BFK**

Check if this is an amended filing. ☐

Official Form 425C

**Monthly Operating Report for Small Business Under Chapter 11**

Month: **30-Jun-18**    Date Report Filed: ✗ **09/28/2018** MM/DD/YYYY

Line of Business: **Govt Contractor - Bldg Maint**    NAISC Code: **238990**

IN ACCORDANCE WITH TITLE 2B, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT, AND COMPLETE.

X _[signature]_     ✗ **09/28/2018**

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY     DATE REPORT SIGNED

**Warren Wiggins, President**

PRINTED NAME OF RESPONSIBLE PARTY AND POSITION WITH THE DEBTOR

**1. QUESTIONNAIRE:**

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**IF YOU ANSWER *NO* TO ANY QUESITONS IN LINES 1-9, ATTACH AN EXPLANATION AND LABEL IT *EXHIBIT A*.**

|   |   | YES | NO | N/A |
|---|---|---|---|---|
| 1 | DID THE BUSINESS OPERATE DURING THE ENTIRE REPORTING PERIOD? | X | | |
| 2 | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | X | | |
| 3 | HAVE YOU PAD ALL OF YOUR BILLS ON TIME? | X | | |
| 4 | DID YOU PAY YOUR EMPLOYEES ON TIME? | X | | |
| 5 | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO DEBTOR IN POSSESSION (DIP) ACCOUNTS? | | X | |
| 6 | HAVE YOU TIMELY FILED YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES? | X | | |
| 7 | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | | | X |
| 8 | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENTS TO THE U.S. TRUSTEE OR BANKRUPTCY ADMINISTRATOR? | X | | |
| 9 | HAVE YOU TIMELY PAID ALL OF YOUR INSURANCE PREMIUMS? | | | X |

**IF YOU ANSWER YES TO ANY OF THE QUESTIONS IN LINES 10-18, ATTACH AN EXPLANATION AND LABEL IT EXHIBIT B.**

| | | YES | NO | N/A |
|---|---|---|---|---|
| 10 | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | X | | |
| 11 | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY? | | X | |
| 12 | HAVE YOU SOLD OR TRANSFERRED ANY ASSETS OR PROVIDED SERVICES TO ANYONE RELATED TO THE DIP IN ANY WAY? | | X | |
| 13 | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY? | | X | |
| 14 | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES? | | X | |
| 15 | HAVE YOU BORROWED MONEY FROM ANYONE OR HAS ANYONE MADE ANY PAYMENTS ON YOUR BEHALF? | | X | |
| 16 | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS? | | X | |
| 17 | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | X | | |
| 18 | HAVE YOU ALLOWED ANY CHECKS TO CLEAR THE BANK THAT WERE ISSUED BEFORE YOU FILED BANKRUPTCY? | | X | |

**2. SUMMARY OF CASH ACTIVITY FOR ALL ACCOUNTS**

19  **Total opening balance of all accounts**                                                    $164,703.30
This amount must equal what you reported as cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

20  **Total Cash Receipts**
Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                                                          $820,371.73

21  **Total Cash Disbursements**
Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                                                          $626,976.76

22  **Net Cash Flow**                                                                             $193,394.97
Subtract line 21 from 20 and report the result her. This amount may be different from what you may have calculated as net profit.

23  **Cash on hand at the end of the month**                                                      $358,098.27
Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

| 3. UNPAID BILLS |
|---|

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid.  Label it *Exhibit E*.  Include the date the debt was incurred, who is owed the money, the purspose of the debt, and when the debt is due.  Report the total from *Exhibit E* here.

24  **Total Payables**                                                    $1,063,934.67

**(Exhibit E)**

| 4. MONEY OWED TO YOU |
|---|

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold.  Include amounts owed to you both before, and after you filed bankruptcy.  Label it Exhibit F.  Identify who owes you money, how much is owed, and when payment is due.  REport the total from Exhibit F here.

25  **Total Receivables**                                                 $2,745,921.75
(Exhibit F)

| 5. EMPLOYEES |
|---|

26  What was the number of employees when the case was filed?                    85

27  What is the number of employees as of the date of this report?               85

| 6. PROFESSIONAL FEES |
|---|

28  How much have you paid this month in professional fees related to this bankruptcy case?       $0.00

29  How much in professional fees related to this bankruptcy case since the case was filed?       $0.00

30  How much have you paid this month in other professional fees?                $0.00

31  How much have you paid in total other professional fees since filing this case?       $0.00

## 7. PROJECTIONS

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | | Column A<br>**Projected**<br>Copy lines 35-37 from the previous month's report. | | Column B<br>**Actual**<br>Copy lines 20-22 of this report. | | Column C<br>**Difference**<br>Subtract Column B from Column A. |
|---|---|---|---|---|---|---|
| 32 | **Cash Receipts** | $694,074.00 | - | $820,371.73 | = | ($126,297.73) |
| 33 | **Cash Disbursements** | $393,667.00 | - | $626,976.76 | = | ($233,309.76) |
| 34 | **Net Cash Flow** | $300,407.00 | - | $193,394.97 | = | $107,012.03 |

| | | |
|---|---|---|
| 35 | Total projected cash receipts for the next month: | $1,158,790.00 |
| 36 | Total projected cash disbursements for the next month: | $1,050,161.00 |
| 37 | Total projected net cash flow for the next month: | $108,629.00 |

(IF ACTUAL CASH PROFIT WAS 90% OR LESS THAN PROJECTED CASH PROFIT, PLEASE INCLUDE A DETAILED WRITTEN EXPLANATION.)

## 8. ADDITIONAL INFORMATION

If available, check the box to the left and attach copies of the following documents.

| | | |
|---|---|---|
| 38 | X | Bank statements for each open account (redact all but the last 4 digits of the account numbers. |
| 39 | X | Bank reconciliation reports for each account including list of outstanding checks. |
| 40 | X | Financial reports such as an income statement (profit/loss), balance sheet, and cash flow statement. |
| 41 | | Budget, projection, or forecast reports. |
| 42 | | Project, job costing, or work-in-progress reports. |

### RECONCILIATION OF CASH DISBURSEMENTS

| | |
|---|---|
| CASH DISBURSEMENTS PER FORM 4A-2 | 626,976.76 |
| CASH DISBURSEMENTS PER SUM OF FORM 4A-3 | 626,976.76 |
| CASH DISBURSEMENTS PER FORM 4D | 626,976.76 |

**DEBTOR:** WW Contractors, In.c          **CASE NO:**    18-12095-BFK

### CASH RECEIPTS AND DISBURSEMENTS STATEMENT FORM SB-2

For Period: 06/13/18 to 06/30/18

**CASH FLOW SUMMARY**

| | | Current Month | Accumulated |
|---|---|---|---|
| 1. Beginning Cash Balance | $ | 164,703.30 (1) $ | 164,703.30 (1) |
| **2. Cash Receipts** | | | |
| Operations | | 820,371.73 | 820,371.73 |
| Sale of Assets   NOTE: See (B) Below: | | 0.00 | 0.00 |
| Loans/advances | | 0.00 | 0.00 |
| Other | | 0.00 | 0.00 |
| **Total Cash R WW Contractors** | $ | 820,371.73 $ | 820,371.73 |
| **3. Cash Disburse WW Contrators** | | | |
| Operations   Customer | $ | 626,976.76 $ | 626,976.76 |
| Debt Service Customer | | 0.00 | 0.00 |
| Professional fees/U.S. Trustee fees | | 0.00 | 0.00 |
| Payments made from asset sale:  NOTE: See (C) Below. | | 0.00 | 0.00 |
| Other | | 0.00 | 0.00 |
| **Total Cash Disbursements** | $ | 626,976.76 $ | 626,976.76 |
| 4. Net Cash Flow (Total Cash Receipts less **Total Cash Disbursements**) | $ | 193,394.97 $ | 193,394.97 |
| **5 Ending Cash Balance** | $ | 358,098.27 (2) $ | 358,098.27 (2) |

**CASH BALANCE SUMMARY See Note (A) below.**

| | | Book |
|---|---|---|
| Petty Cash | $ | 0.00 |
| DIP Operating Account | $ | (3,880.12) |
| DIP State Tax Account | $ | 0.00 |
| DIP Payroll Account | $ | (287.54) |
| Other Operating Account | $ | 362,265.93 |
| Other Interest-bearing Account | $ | 0.00 |
| **TOTAL (must agree with Ending Cash Balance above)** | $ | 358,098.27 |
| Variance between Ending Cash Balance and Ending Book Balances: | | 0.00 |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*
*(B) This figure should include the gross amount the seller receives from the sale.  On a HUD-1, this would be I*
*(C) This figure should include all reductions paid by the debtor for the sale of asset(s).  On a HUD-1, this wc*
*(1) Accumulated beginning cash balance is the cash available at the commencement of the case.*
   *Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

| DEBTOR: | WW Contractors, In.c | CASE NO: | 18-12095-BFK |
|---------|---------------------|----------|--------------|
| | | | Exhibit C |

**Form SB-3**
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT (SEE NOTE A)**
**FOR THE PERIOD 6/13/2018 TO 6/30/2018**

**CASH RECEIPTS DETAIL**                    Account No:    1118, 1124,1126, 1127,1129,1130,1131
*(attach additional sheets as necessary)*

| Date | Payer | Description | | Amount |
|------|-------|-------------|---|--------|
| 6/13/2018 | Customer | Deposit – Bank of America Checking 3300 | $ | 271,966.00 |
| 6/13/2018 | Customer | Deposit – Bank of America Checking 3300 | $ | 29,782.50 |
| 6/13/2018 | Customer | Deposit - 1124 · First National Checking Account | $ | 56,462.30 |
| 6/13/2018 | Customer | Deposit - 1124 · First National Checking Account | $ | 22,268.24 |
| 6/14/2018 | Customer | Deposit - 1124 · First National Checking Account | $ | 188,373.47 |
| 6/18/2018 | Customer | Deposit - 1124 · First National Checking Account | $ | 6,549.13 |
| 6/13/2018 | Customer | Deposit - 1126 · First National Bank Payroll Acc | $ | 198,145.53 |
| 6/14/2018 | Customer | Deposit - 1127 · First National Bank 9600 | $ | 44,001.56 |
| 6/27/2018 | WW Contractors | Deposit - 1130 · Suntrust Payroll DIP Account | $ | 100.00 |
| 6/28/2018 | Oliver Fire Protection & Security | 1129 · Suntrust DIP Account | $ | 2,594.88 |
| 6/27/2018 | WW Contrators | 1129 · Suntrust DIP Account | $ | 100.00 |
| 6/29/2018 | Customer | Deposits- 1131 · Wells Fargo Checking 8745 | $ | 3.12 |
| 6/29/2018 | Customer | Deposits- 1131 · Wells Fargo Checking 8745 | $ | 25.00 |
| | | | $ | |
| | | **Total Cash Receipts** | $ | 820,371.73 |

*(A) The term "cash" includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash receipts listed on Form SB-2.*

DEBTOR:    WW Contractors, In.c

18-12095-BFK

Exhibit D

## Form SB-4
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT (SEE NOTE A)

**CASH DISBURSEMENTS DETAIL**    Account No:    N/A
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | | Amount |
|------|-----------|-------|----------------------|---|--------|
| 6/14/2018 | | Holiday Inn Express | TRAVEL | $ | (318.91) |
| 6/28/2018 | 13800 | Machado Landscape LLC. | PROPERTY MAINTENANCE | $ | (1,000.00) |
| 6/28/2018 | ACH | Shades of Green | COGS VENDOR | $ | (25,000.00) |
| 6/28/2018 | ACH | Comdata | WI569 | $ | (15,000.00) |
| 6/28/2018 | WIRE | First National Bank | BANK DEBT-SECURED | $ | (20,000.00) |
| 6/28/2018 | WIRE | HUMAN RESOURCES, INC | PAYROLL COMPANY | $ | (222,771.50) |
| 6/29/2018 | ACH | WW Contractors, Inc. | PETTY CASH FOR JOB SITES | $ | (2,500.00) |
| 6/29/2018 | WIRE | First National Bank | BANK DEBT-SECURED | $ | (9,374.18) |
| 6/29/2018 | | Baltimore Gas & Electric | UTILITIES | $ | (3,903.93) |
| 6/29/2018 | ACH | WW Contractors, Inc. | CHIMES STARTUP | $ | (2,500.00) |
| 6/29/2018 | EFT | BMW Bank | OFFICER COMP | $ | (779.84) |
| 6/29/2018 | ACH | Travelers | INSURANCE | $ | (30,324.20) |
| 6/30/2018 | | Bank of America | Service Charge | $ | (600.00) |
| 6/14/2018 | 1327 | Department of Assessments and Taxation | W13908702; TAX ID 27-4502166 | $ | (300.00) |
| 6/14/2018 | 1327 | State Dept. of Assessments and Taxation | W13908702; TAX ID 27-4502166 | $ | (300.00) |
| 6/14/2018 | 1328 | State Dept. of Assessments and Taxation | WW CONTRACTORS HOLD DEPT ID W11464799 | $ | (300.00) |
| 6/14/2018 | 1329 | State Dept. of Assessments and Taxation | WW CONTRACTORS DEPT ID D02316008; 521525622 | $ | (300.00) |
| 6/14/2018 | 1330 | State Dept. of Assessments and Taxation | HAI-WW, LLC ID #W04951000; 52-209651 | $ | (300.00) |
| 6/14/2018 | 1331 | Nicholas Wiggins | PAYROLL OFFICE | $ | (800.00) |
| 6/14/2018 | | Payroll Funding Company | PAYROLL COMPANY | $ | (5,990.03) |
| 6/14/2018 | | CHARLES SCHWAB | 401K WW | $ | (32,152.35) |
| 6/14/2018 | | CHARLES SCHWAB | 401K WW | $ | (36,609.76) |
| 6/20/2018 | 1332 | Maura Zamora | COGS VENDOR | $ | (220.00) |
| 6/14/2018 | | HUMAN RESOURCES, INC. | PAY PERIOD ENDING 06.09.18 NEW ORLEANS; NIVEA | $ | (38,052.98) |
| 6/14/2018 | | HUMAN RESOURCES, INC. | PAY PERIOD ENDING 06.09.18 FOUR FEDS; NEA | $ | (31,919.58) |
| 6/14/2018 | | HUMAN RESOURCES, INC. | PAY PERIOD ENDING 06.09.18 CORP; NEA | $ | (31,442.75) |
| 6/14/2018 | | HUMAN RESOURCES, INC. | PAY PERIOD ENDING 05.26.18DEL VAL; NEA | $ | (68,322.92) |
| 6/14/2018 | | HUMAN RESOURCES, INC. | PAY PERIOD ENDING 06.09.18 EAST TEXAS; NIVEA | $ | (16,956.56) |
| 6/14/2018 | | HUMAN RESOURCES, INC. | PAY PERIOD ENDING 05.12.18 NEW MEXICO; NIVEA | $ | (11,726.56) |
| 6/14/2018 | | HUMAN RESOURCES, INC. | PAY PERIOD ENDING 06.09.18; fort worth; NIVEA | $ | (9,796.29) |
| 6/29/2018 | | PLUMBERS & STEAMFITTERS | UNION DUES | $ | (6,575.00) |
| 6/30/2018 | | IUOE Local 953 | UNIONS | $ | (387.54) |
| 6/22/2018 | | Cash | PETTY CASH FOR JOB SITES | $ | (451.88) |
| | | | | $ | |
| | | | Total Cash Disbursements | $ | ($626,976.76) |

*(A) The term "cash" Includes all forms of currency i.e., checks, cash, money orders, etc.*

*(1) Total for all accounts should agree with total cash disbursements listed on Form 2-B, page 1*

**DEBTOR:**   WW Contractors, In.c          **CASE NO:**   18-12095-BFK

**Form SB-5**
## COMPARATIVE BALANCE SHEET
**For Period Ended:**          **06/30/18**

| | Current Month | Petition Date (1) |
|---|---|---|
| **ASSETS** | | |
| **Current Assets:** | | |
| Cash and Cash Equivalents (from Form 2-B, line 5) | $ 358,098 | $ 164,703 |
| Accounts Receivable (from Form 2-E) | 2,745,922 | 2,786,678 |
| Receivable from Officers, Employees, Affiliates | | |
| Inventory | | |
| Other Current Assets :(List)   Allowance for Doubtful Accounts | (603,230) | (603,230) |
| Undeposited Funds | 9,429 | 1,595 |
| **Total Current Assets** | $ 2,510,219 | $ 2,349,746 |
| **Fixed Assets:** | | |
| Land | $ 60,158 | $ 60,158 |
| Building | 506,329 | 506,329 |
| Equipment, Furniture and Fixtures | 379,248 | 379,248 |
| **Total Fixed** . Customer | $ 945,735 | $ 945,735 |
| Less: Accumulat Customer | ( 460,749 ) | ( 460,749 ) |
| **Net Fixed Assets** | $ 484,986 | $ 484,986 |
| Other Assets (List):   Shareholder Loan | 1,073,931 | 1,073,151 |
| **TOTAL ASSETS** | $ 4,069,136 | $ 3,907,883 |
| **LIABILITIES** | | |
| **Post Petition Liabilities:** | | |
| Post-petition Accounts Payable (from Form 2-E) | $ 102,462 | $ - |
| Post-petition Accrued Profesional Fees (from Form 2-E) | - | - |
| Post-petition Taxes Payable (from Form 2-E) | | - |
| Post-petition Notes Payable | | - |
| Other Post-petition Payable(List): | - | - |
| **Total Post Petition Liabilities** | $ 102,462 | $ 0 |
| **Pre Petition Liabilities:** | | |
| Secured Debt | 3,602,415 | 3,630,054 |
| Priority Debt         Cash         PETTY CASH FOR JOB SITES | 1,551,036 | 1,557,026 |
| Unsecured Debt | 1,831,983 | 1,851,134 |
| **Total Pre Petition Liabilities** | $ 6,985,434 | $ 7,038,214 |
| **TOTAL LIABILITIES** | $ 7,087,896 | $ 7,038,214 |
| **OWNERS' EQUITY** | | |
| Owner's/Stockholder's Equity | $ (2,860) | $ (2,860) |
| Retained Earnings - Prepetition | (3,015,900) | (3,127,471) |
| Retained Earnings - Post-petition | | |
| **TOTAL OWNERS' EQUITY** | $ (3,018,760) | $ (3,130,331) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ 4,069,136 | $ 3,907,883 |
| **VARIANCE (ASSETS - LIABILITIES +- CAPITAL) MUST BE $0** | $ - | $ - |

(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.
NOTE: IF USING EXCEL, EACH LINE MUST CONTAIN A NUMBER.

**DEBTOR:**  WW Contractors, In.c                        **CASE NO:**  18-12095-BFK

## Form SB-6
## PROFIT AND LOSS STATEMENT
### For Period   06/13/18  to   06/30/18

|  | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Gross Operating Revenue | $ | 784,960 | $ | 784,960 |
| Less:  Discounts, Returns and Allowances | ( | - ) | ( | - ) |
| **Net Operating Revenue** | $ | 784,960 | $ | 784,960 |
| Cost of Goods Sold | | 585,016 | | 585,016 |
| **Gross Profit** | $ | 199,944 | $ | 199,944 |
| **Gross Profit Margin** | | 0 | | 0 |
| WW Contractors | | | | |
| **Operating Expenses** | | | | |
| Officer Compens WW Contrators | $ | 4,615 | $ | 4,615 |
| Selling, General : Customer | | 79,904 | | 79,904 |
| Rents and Lease Customer | | | | |
| Depreciation, Depletion and Amortization | | | | |
| Other (list): | | | | |
| **Total Operating Expenses** | $ | 84,519 | $ | 84,519 |
| **Operating Income (Loss)** | $ | 115,425 | $ | 115,425 |
| **Non-Operating Income and Expenses** | | | | |
| Other Non-Operating Expenses | $ | - | $ | - |
| Gains (Losses) on Sale of Assets | | - | | - |
| Interest Income | | 3 | | 3 |
| Interest Expense | | 1,735 | | 1,735 |
| Other Non-Operating Income | | - | | - |
| **Net Non-Operating Income or (Expenses)** | $ | (1,732) | $ | (1,732) |
| **Reorganization Expenses** | | | | |
| Legal and Professional Fees | $ | 2,122 | $ | 2,122 |
| Other Reorganization Expen Cash | | - | | - |
| **Total Reorganization Expenses** | $ | 2,122 | $ | 2,122 |
| **Net Income (Loss) Before Income Taxes** | $ | 111,571 | $ | 111,571 |
| Federal and State Income Tax Expense (Benefit) | | 0.00 | | - |
| **NET INCOME (LOSS)** | $ | 111,571 | $ | 111,571 |

*(1) Accumulated Totals Include all revenue and expenses since the petition date.*
**NOTE:  IF USING EXCEL, ALL LINES MUST CONTAIN A NUMBER.**

**DEBTOR:**  **WW Contractors**                              **CASE NO:**    18-12095-BFK

## Form SB-7
## DISBURSEMENT SUMMARY
### For the Month Ended:  6/30/2018

| | | |
|---|---|---|
| Total Disbursements from Operating Account (Note 1) | $ | 418,371.58 |
| Total Disbursements from Payroll Account (Note 2) | $ | 208,605.18 |
| Total Disbursements from Tax Escrow Account (Note 3) | $ | 0.00 |
| Total Disbursements from and other Account (Note 4) | $ | 0.00 |
| **Grand Total disbursements from all accounts** | $ | 626,976.76 |

WW Contractors

NOTE 1 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the general operating account.  Exclude only transfers to the debtor in possession payroll account, the debtor in possession tax escrow account or other debtor in possession account where the disbursements will be listed on this report.
Customer

NOTE 2 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the payroll account.  Exclude only transfers to the debtor in possession operating account, the debtor in possession tax escrow account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 3 - Include in this amount all checks written, wire transfers made from, or any other withdrawal from the tax escrow account.  Exclude only transfers to the debtor in possession operating account, the debtor in possession payroll account or other debtor in possession account where the disbursements will be listed on this report.

NOTE 4 - Include in this amount any other disbursements made by the debtor including (but not limited to) cash paid from a petty cash fund or cash register, amounts paid from any other debtor in possession account, and amounts paid from the accounts of others on the debtors behalf (for example, disbursements made from a law firm's escrow account as a result of a sale of property.)

## FEE SCHEDULE

In accordance with the Bankruptcy Judgeship Act of 2017, Pub. L. No. 115-72, the following website link will take you to schedules which will apply for the calendar quarters beginning January 1, 2018 through September 30, 2018.

www.justice.gov/ust/chapter-11-quarterly-fees

*Interest will be assessed on Chapter 11 quarterly fees not paid by the end of the month following the end of the calander quarter pursuant to 31 U.S.C. Sec. 3717.   The interest rate assessed is the rate in effect as determined by the Treasury Department at the time the account becomes past due.*

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*

**DEBTOR:**  WW Contractors, In.c                    **CASE NO:**    18-12095-BFK

Form SB-8
## NARRATIVE
**FOR THE PERIOD 06/30/2018**

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred subsequent to the report date.

DEBTOR:  **WW Contractors, Inc.**                          CASE NO:          18-12095-BFK

**Exhibit A1**
**NON-DIP DEPOSITS**
**FOR THE PERIOD 6/13/2018 TO 6/30/2018**

**CASH RECEIPTS DETAIL**          **Account No:**          **Various**
*(attach additional sheets as necessary)*

| Date | Payer | Description | | Amount |
|------|-------|-------------|---|--------|
| 6/13/2018 | Customer | Deposit - Bank of America Checking 3300 | $ | 271,966.00 |
| 6/13/2018 | Customer | Deposit - Bank of America Checking 3300 | $ | 29,782.50 |
| 6/13/2018 | Customer | Deposit - 1124 · First National Checking Account | $ | 56,462.30 |
| 6/13/2018 | Customer | Deposit - 1124 · First National Checking Account | $ | 22,268.24 |
| 6/14/2018 | Customer | Deposit - 1124 · First National Checking Account | $ | 188,373.47 |
| 6/18/2018 | Customer | Deposit - 1124 · First National Checking Account | $ | 6,549.13 |
| 6/13/2018 | Customer | Deposit - 1126 · First National Bank Payroll Acc | $ | 198,145.53 |
| 6/14/2018 | Customer | Deposit - 1127 · First National Bank 9600 | $ | 44,001.56 |
| 6/29/2018 | Customer | Deposits- 1131 · Wells Fargo Checking 8745 | $ | 3.12 |
|  |  | **Total Cash Receipts** | $ | 817,551.85 |

**DEBTOR:**  WW Contractors, Inc.                                **CASE NO:**          18-12095-BFK

**Exhibit B1**
**NON-DIP CASH ACCOUNTS**
**FOR THE PERIOD: 6/30/2018**

**Account No:** | See Below

| Accounts open other than DIP accounts | | Cash on Hand |
|---|---|---|
| 1118 · Bank of America Checking 3300 | $ | 77,994.77 |
| 1124 · First National Checking Account | | (5,179.47) |
| 1122 · Bank of America Savings 3326 | $ | 0.47 |
| 1131 · Wells Fargo Checking 8745 | $ | 289,450.16 |
| | | |
| **Total Cash on Hands** | $ | 362,265.93 |

**DEBTOR:** WW Contractors, Inc                                    **CASE NO:**   18-12095-BFK

### Exhibit E
#### UNPAID BILLS - POST BANKRUPTCY
#### FOR THE PERIOD 6/13/2018 TO 6/30/2018

**Payee Detail**                    **Account No:**                          N/A

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|---|---|---|---|---|---|---|---|---|
| 1 | Current | Bill | 06/30/2018 | 149245495july18 | AT & T | 07/21/2018 | | $ 230.32 |
| 2 | Current | Bill | 06/30/2018 | 285678004july18 | AT & T | 07/21/2018 | | 272.87 |
| 3 | Current | Bill | 06/30/2018 | 16148 | Water Treatment Services Inc. | 07/30/2018 | | 3,278.18 |
| 4 | Current | Bill | 06/30/2018 | 78284 | SECURITY AND DATA TECHNOLOGIES | 07/30/2018 | | 861.10 |
| 5 | Current | Bill | 06/30/2018 | CT0025009 | Kroff Chemical Company, Inc. | 07/30/2018 | | 815.00 |
| 6 | Current | Bill | 06/30/2018 | 29087 | Admiral Elevator Company | 08/14/2018 | | 25,307.00 |
| 7 | Current | Bill | 06/29/2018 | 377738 | American Linen & Uniform Supply | 07/29/2018 | | 72.99 |
| 8 | Current | Bill | 06/29/2018 | 377739 | American Linen & Uniform Supply | 07/29/2018 | | 59.24 |
| 9 | Current | Bill | 06/29/2018 | S0378480 | American Linen & Uniform Supply | 07/29/2018 | | 32.44 |
| 10 | Current | Bill | 06/28/2018 | 17335 | Rudd Alarms | 07/28/2018 | | 645.00 |
| 11 | Current | Bill | 06/28/2018 | 17323 | Rudd Alarms | 07/28/2018 | | 865.50 |
| 12 | Current | Bill | 06/28/2018 | 17329-20 | Rudd Alarms | 07/28/2018 | | 1,146.00 |
| 13 | Current | Bill | 06/27/2018 | 39212 | ADS Systems, Inc. | 07/27/2018 | | 620.10 |
| 14 | Current | Bill | 06/27/2018 | 285678002July 18 | AT & T | 07/27/2018 | | 211.35 |
| 15 | Current | Bill | 06/27/2018 | 376879 | American Linen & Uniform Supply | 07/27/2018 | | 74.90 |
| 16 | Current | Bill | 06/27/2018 | 376880 | American Linen & Uniform Supply | 07/27/2018 | | 71.72 |
| 17 | Current | Bill | 06/27/2018 | 18775787 | Canon Financial Services, Inc. | 07/27/2018 | | 172.72 |
| 18 | Current | Bill | 06/26/2018 | 6-224-92646 | Federal Express | 07/11/2018 | | 52.21 |
| 19 | Current | Bill | 06/26/2018 | 285673781july18 | AT & T | 07/17/2018 | | 211.35 |
| 20 | Current | Bill | 06/26/2018 | 8299420170300jul18 | Comcast | 07/19/2018 | | 203.21 |
| 21 | Current | Bill | 06/26/2018 | 287197764 | Cintas Corporation -061, 100,287 | 07/26/2018 | | 176.02 |
| 22 | Current | Bill | 06/26/2018 | 61668129 | Cintas Corporation -061, 100,287 | 07/26/2018 | | 96.08 |
| 23 | Current | Bill | 06/26/2018 | 61666354 | Cintas Corporation -061, 100,287 | 07/26/2018 | | 101.80 |
| 24 | Current | Bill | 06/26/2018 | 78228 | SECURITY AND DATA TECHNOLOGIES | 07/26/2018 | | 1,396.46 |
| 25 | Current | Bill | 06/26/2018 | 5445071429 | Siemen Building Technologies | 07/26/2018 | | 810.00 |
| 26 | Current | Bill | 06/26/2018 | 5801065 | Best Plumbing Specialties, Inc. | 07/26/2018 | | 363.27 |
| 27 | Current | Bill | 06/25/2018 | 285673782july18 | AT & T | 07/16/2018 | | 194.40 |
| 28 | Current | Bill | 06/25/2018 | 0650585046jul18 | AT & T | 07/19/2018 | | 113.71 |
| 29 | Current | Bill | 06/25/2018 | 5756230865june18 | Century Link | 07/25/2018 | | 271.97 |
| 30 | Current | Bill | 06/25/2018 | 5755243008june18 | Century Link | 07/25/2018 | | 190.92 |
| 31 | Current | Bill | 06/25/2018 | 12535651 | Windstream Communications | 07/25/2018 | | 128.18 |
| 32 | Current | Bill | 06/23/2018 | 852555567001july18 | Verizon | 07/18/2018 | | 239.99 |
| 33 | Current | Bill | 06/23/2018 | 9035954124july18 | AT & T | 07/18/2018 | | 278.97 |
| 34 | Current | Bill | 06/22/2018 | 8564555145july18 | Verizon | 07/17/2018 | | 239.11 |
| 35 | Current | Bill | 06/22/2018 | 287194256 | Cintas Corporation -061, 100,287 | 07/22/2018 | | 173.02 |
| 36 | Current | Bill | 06/22/2018 | 3306458294 | Pitney Bowes | 07/22/2018 | | 292.56 |
| 37 | Current | Bill | 06/22/2018 | 123391 | Air Filter Maintenance, Inc | 07/22/2018 | | 1,038.24 |
| 38 | Current | Bill | 06/22/2018 | 375703 | American Linen & Uniform Supply | 07/22/2018 | | 54.16 |
| 39 | Current | Bill | 06/22/2018 | 375704 | American Linen & Uniform Supply | 07/22/2018 | | 59.24 |
| 40 | 1 - 30 | Bill | 06/22/2018 | 376660410 | Terminix Processing Center | 06/22/2018 | 8 | 120.00 |
| 41 | Current | Bill | 06/21/2018 | 100276030 | Cintas Corporation -061, 100,287 | 07/21/2018 | | 91.18 |
| 42 | Current | Bill | 06/21/2018 | 15499 | Southwest Fire & Security, LLC | 07/21/2018 | | 997.13 |
| 43 | Current | Bill | 06/21/2018 | 15246 | Automated Control Systems, Inc. | 07/21/2018 | | 395.00 |
| 44 | Current | Bill | 06/21/2018 | 10084 | Weisinger Electric, Inc. | 07/21/2018 | | 260.00 |
| 45 | Current | Bill | 06/21/2018 | 10083 | Weisinger Electric, Inc. | 07/21/2018 | | 85.00 |
| 46 | Current | Bill | 06/21/2018 | 14956(5847E) | Mid-South Equipment Sales & Services LLC | 08/05/2018 | | 1,596.00 |
| 47 | Current | Bill | 06/20/2018 | 996883 | C.O.P.S. Monitoring | 07/20/2018 | | 113.00 |
| 48 | Current | Bill | 06/20/2018 | 1101 | Concord Mechanical Inc | 07/20/2018 | | 325.00 |
| 49 | Current | Bill | 06/20/2018 | 374858 | American Linen & Uniform Supply | 07/20/2018 | | 54.16 |
| 50 | Current | Bill | 06/20/2018 | 374859 | American Linen & Uniform Supply | 07/20/2018 | | 65.32 |
| 51 | Current | Bill | 06/20/2018 | S0375686 | American Linen & Uniform Supply | 07/20/2018 | | 98.56 |
| 52 | 1 - 30 | Bill | 06/20/2018 | 401795-6710 | Rudd Contracting Co., Inc. | 06/20/2018 | 10 | 4,168.00 |
| 53 | Current | Bill | 06/19/2018 | 6-218-16352 | Federal Express | 07/04/2018 | | 367.45 |
| 54 | Current | Bill | 06/19/2018 | JC33929 | Herman Goldner, Inc. | 07/19/2018 | | 2,435.00 |
| 55 | Current | Bill | 06/19/2018 | 61663396 | Cintas Corporation -061, 100,287 | 07/19/2018 | | 96.08 |
| 56 | Current | Bill | 06/19/2018 | 13777MC | PRITCHETT CONTROLS, INC. | 07/19/2018 | | 1,050.00 |

**DEBTOR:** WW Contractors, Inc                                    **CASE NO:** 18-12095-BFK

### Exhibit E
#### UNPAID BILLS - POST BANKRUPTCY
#### FOR THE PERIOD 6/13/2018 TO 6/30/2018

**Payee Detail**                          **Account No:**                          N/A

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|---|---|---|---|---|---|---|---|---|
| 57 | Current | Bill | 06/19/2018 | SM31408 | Gallo Mechanical Services, LLC | 07/19/2018 | | 7,246.00 |
| 58 | Current | Bill | 06/19/2018 | 8569660300july18 | Verizon | 07/19/2018 | | 11.73 |
| 59 | Current | Bill | 06/19/2018 | S2230046.001 | Capp, Inc. | 07/19/2018 | | 397.00 |
| 60 | 1 - 30 | Bill | 06/19/2018 | 376562503 | Terminix Processing Center | 06/19/2018 | 11 | 279.29 |
| 61 | Current | Bill | 06/18/2018 | 32994201702993JUL18 | Comcast | 07/11/2018 | | 218.21 |
| 62 | Current | Bill | 06/18/2018 | JC33919 | Herman Goldner, Inc. | 07/18/2018 | | 3,961.00 |
| 63 | Current | Bill | 06/18/2018 | 17675 | Ecosave Automation Inc. | 07/18/2018 | | 4,527.90 |
| 64 | Current | Bill | 06/18/2018 | I227135 | South Jersey Glass & Door Co. | 07/18/2018 | | 1,766.96 |
| 65 | Current | Bill | 06/18/2018 | JC33964 | Herman Goldner, Inc. | 07/18/2018 | | 630.00 |
| 66 | 1 - 30 | Bill | 06/18/2018 | 279805 | Baxter Clean Care | 06/18/2018 | 12 | 153.43 |
| 67 | Current | Bill | 06/17/2018 | 302655176july18 | Verizon | 07/16/2018 | | 51.23 |
| 68 | Current | Bill | 06/16/2018 | 936632611july18 | Consolidated Communications | 07/09/2018 | | 165.19 |
| 69 | Current | Bill | 06/16/2018 | 302658608july18 | Verizon | 07/11/2018 | | 146.21 |
| 70 | Current | Bill | 06/16/2018 | 215848457july18 | Verizon | 07/11/2018 | | 206.74 |
| 71 | 1 - 30 | Bill | 06/16/2018 | 410685853jun18 | Verizon | 06/28/2018 | 2 | 132.57 |
| 72 | 1 - 30 | Bill | 06/16/2018 | 410385303jun18 | Verizon | 06/28/2018 | 2 | 202.29 |
| 73 | Current | Bill | 06/15/2018 | 7138 | Corrosion Control Resources | 07/15/2018 | | 9,546.56 |
| 74 | Current | Bill | 06/15/2018 | 7139 | Corrosion Control Resources | 07/15/2018 | | 9,546.56 |
| 75 | Current | Bill | 06/15/2018 | 61661705 | Cintas Corporation -061, 100,287 | 07/15/2018 | | 101.80 |
| 76 | Current | Bill | 06/15/2018 | 7712 | ReSource New Jersey Inc | 07/15/2018 | | 2,078.00 |
| 77 | Current | Bill | 06/15/2018 | 373679 | American Linen & Uniform Supply | 07/15/2018 | | 54.16 |
| 78 | Current | Bill | 06/15/2018 | 373680 | American Linen & Uniform Supply | 07/15/2018 | | 59.24 |
| 79 | 1 - 30 | Bill | 06/15/2018 | 0360118-IN | Overhead Door Company of Tyler | 06/15/2018 | 15 | 709.04 |
| 80 | Current | Bill | 06/14/2018 | 3306432378 | Pitney Bowes | 07/13/2018 | | 154.76 |
| 81 | Current | Bill | 06/14/2018 | 3886B | Eastcoast Elevator Services, LLC | 07/14/2018 | | 1,830.00 |
| 82 | Current | Bill | 06/14/2018 | S2159840.001 | Capp, Inc. | 07/14/2018 | | 1,285.00 |
| 83 | Current | Bill | 06/14/2018 | 88947 | Air-Nu Filters | 07/14/2018 | | 33.60 |
| 84 | 1 - 30 | Bill | 06/14/2018 | 32786 | PJM Mechanical Contractors, Inc. | 06/14/2018 | 16 | 1,225.00 |
| 85 | Current | Bill | 06/13/2018 | 4790 | Ace Alarm & Communications, LLC | 07/13/2018 | | 1,450.00 |
| 86 | Current | Bill | 06/13/2018 | INV551067 | Fraser Advanced Information Systems | 07/13/2018 | | 433.60 |
| 87 | Current | Bill | 06/13/2018 | 372872 | American Linen & Uniform Supply | 07/13/2018 | | 54.16 |
| 88 | Current | Bill | 06/13/2018 | 372873 | American Linen & Uniform Supply | 07/13/2018 | | 65.32 |

Post Bankruptcy Bills Due at 6/30/2018                          $    102,460.73

DEBTOR:    WW Contractors, Inc                                            CASE NO:    18-12095-BFK

**Exhibit B2**
**BILLS PAID BEFORE FILING BANKRUPTCY**
**FOR THE PERIOD 6/13/2018 TO 6/30/2018**

Payee Detail                                    Account No:        N/A
*(attach additional sheets as necessary)*

| Date | Num | LABEL | Name | Due Date | | Amount |
|------|-----|-------|------|----------|---|--------|
| 06/08/2018 | 272233I | COGS Vendors | Oliver Fire Protection & Security | 07/08/2018 | $ | 1,792.50 |
| 05/22/2018 | 272233H | COGS Vendors | Oliver Fire Protection & Security | 06/21/2018 | $ | 1,792.50 |
| 05/22/2018 | 278792 | COGS Vendors | Oliver Fire Protection & Security | 06/21/2018 | $ | 1,000.00 |
| 05/11/2018 | 278672 | COGS Vendors | Oliver Fire Protection & Security | 06/10/2018 | $ | 660.00 |
| 05/11/2018 | 278681 | COGS Vendors | Oliver Fire Protection & Security | 06/10/2018 | $ | 1,330.00 |
| 05/21/2018 | 21809 | COGS Vendors | Shades of Green | 06/20/2018 | $ | 3,994.50 |
| 03/23/2018 | 21683 | COGS Vendors | Shades of Green | 04/22/2018 | $ | 265.50 |
| 03/20/2018 | 21674 | COGS Vendors | Shades of Green | 04/19/2018 | $ | 10,370.00 |
| 02/13/2018 | 21619 | COGS Vendors | Shades of Green | 03/15/2018 | $ | 10,370.00 |

**Total Paid**                                                                 $    31,575.00

**DEBTOR: WW Contractors, Inc.**

**CASE NO: 18-12095-BFK**

**Exhibit F**
**MONEY OWED TO YOU - ACCOUNTS RECEIVABLE**
**FOR THE PERIOD: 6/30/2018**

**Account No: N/A**

### Payee Detail

| Type | Date | Num | P.O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Current** | | | | | | | | | |
| Invoice | 06/30/2018 | 13834 | | General Services Administration:Southern NM, Las Cruces and Roswell | 30 | 06/30/2018 | New Mexico | | 55,530.50 |
| Invoice | 03/26/2018 | NOLA-2008 | | General Services Administration:NOLA 2013 | Net 120 | 07/24/2018 | Louisiana | | 5,600.00 |
| Invoice | 06/30/2018 | 18832 | | General Services Administration:East Texas-FSS | Net 30 | 07/30/2018 | Texas | | 95,482.30 |
| Invoice | 06/30/2018 | 18833 | | General Services Administration:NOLA 2013 | Net 30 | 07/30/2018 | Texas | | 188,373.47 |
| Invoice | 06/30/2018 | 18835 | | HA-WW/Four Feds 2010 | Net 30 | 07/30/2018 | Maryland | | 199,146.53 |
| Invoice | 06/30/2018 | 18837 | | General Services Administration:East Texas-FSS | Net 30 | 07/30/2018 | Texas | | 22,268.24 |
| Invoice | 06/30/2018 | 0343G | | HA-WW/Four Feds 2010 | Net 30 | 07/30/2018 | Maryland | | 1,094.59 |
| Invoice | 04/03/2018 | ET-286 | | General Services Administration:East Texas-FSS | Net 120 | 08/01/2018 | Texas | | 892.80 |
| Invoice | 04/17/2018 | DV-VA-818 | | General Services Administration:Del Val Facil. | Net 120 | 08/15/2018 | Pennsylvania | | 0.10 |
| Invoice | 04/19/2018 | ET-291 | | General Services Administration:East Texas-FSS | Net 120 | 08/17/2018 | Texas | | 5,016.39 |
| Invoice | 05/31/2018 | 13829 | | Trimmar/New Fort Worth | 30 | 08/28/2018 | Texas | | 44,001.56 |
| Invoice | 05/08/2018 | ET-293 | | General Services Administration:East Texas-FSS | Net 120 | 09/05/2018 | Texas | | 24,721.54 |
| Invoice | 05/11/2018 | NOLA-2007 | | General Services Administration:NOLA 2013 | Net 120 | 09/08/2018 | Louisiana | | 5,775.00 |
| Invoice | 05/24/2018 | NOLA-2025 | | General Services Administration:NOLA 2013 | Net 120 | 09/21/2018 | Louisiana | | 85.95 |
| Invoice | 05/24/2018 | NOLA-2026 | | General Services Administration:NOLA 2013 | Net 120 | 09/21/2018 | Louisiana | | 300.15 |
| Invoice | 05/24/2018 | NOLA-2024 | | General Services Administration:NOLA 2013 | Net 120 | 09/21/2018 | Louisiana | | 107.82 |
| Invoice | 06/28/2018 | FWFC-1020 | | Trimmar/New Fort Worth | Net 90 | 09/26/2018 | Texas | | 1,818.44 |
| Invoice | 06/04/2018 | DV-CA-399 | | General Services Administration:Del Val Facil. | Net 120 | 10/02/2018 | New Jersey | | 14,417.70 |
| Invoice | 06/04/2018 | DV-VA-832 | | General Services Administration:Del Val Facil. | Net 120 | 10/02/2018 | Pennsylvania | | 8,552.50 |
| Invoice | 06/08/2018 | NOLA-2027 | | General Services Administration:NOLA 2013 | Net 120 | 10/06/2018 | Louisiana | | 569.73 |
| Invoice | 06/11/2018 | DV-WI-309 | | General Services Administration:Del Val Facil. | Net 120 | 10/09/2018 | Delaware | | 2,248.88 |
| Invoice | 06/13/2018 | DV-CA-401 | | General Services Administration:Del Val Facil. | Net 120 | 10/11/2018 | New Jersey | | 2,816.00 |
| Invoice | 06/15/2018 | DV-BR-039 | | General Services Administration:Del Val Facil. | Net 120 | 10/13/2018 | New Jersey | | 1,393.66 |
| Invoice | 05/22/2018 | DV-VA-312 | | General Services Administration:Del Val Facil. | Net 120 | 10/20/2018 | Delaware | | 203,333.61 |
| Invoice | 08/26/2018 | DV-CA-395 | | General Services Administration:Del Val Facil. | Net 120 | 12/24/2018 | New Jersey | | 860.50 |
| Invoice | 06/30/2018 | 13831 | | General Services Administration:Del Val Facil. | Net 120 | 11/28/2018 | Delaware | | 271,966.00 |
| **Total Current** | | | | | | | | | **1,116,318.20** |
| **1 - 30** | | | | | | | | | |
| Invoice | 05/31/2018 | 13650 | | General Services Administration:Southern NM, Las Cruces and Roswell | 30 | 05/31/2018 | New Mexico | 30 | 55,464.82 |
| Invoice | 04/02/2018 | 13629 | | SSO WW JV, LLC:Little Rock and Batesville, A/A AEC O&M | Net 60 | 06/01/2018 | Arkansas | 29 | 35,259.10 |
| Invoice | 04/02/2018 | 13610 | | SSO WW JV, LLC:Little Rock and Batesville, A/A AEC O&M | Net 60 | 06/01/2018 | Arkansas | 29 | 165,534.10 |
| Invoice | 02/28/2018 | ET-274 | | General Services Administration:East Texas-FSS | Net 120 | 06/28/2018 | Texas | 2 | 673.78 |
| **Total 1 - 30** | | | | | | | | | **256,997.80** |
| **31 - 60** | | | | | | | | | |
| Invoice | 01/31/2018 | 13586 | | Trimmar/New Fort Worth | 30 | | Texas | 60 | 42,044.77 |
| Invoice | 01/05/2018 | DV-CA-364 | | General Services Administration:Del Val Facil. | Net 50 | 05/04/2018 | New Jersey | 57 | 76,300.87 |
| Invoice | 01/23/2018 | ET-273 | | General Services Administration:East Texas-FSS | Net 120 | 05/23/2018 | Texas | 58 | 427.23 |
| Invoice | 01/23/2018 | ET-275 | | General Services Administration:East Texas-FSS | Net 120 | 05/23/2018 | Texas | 38 | 304.00 |
| Invoice | 02/26/2018 | 13603 | | General Services Administration:East Texas-FSS | Net 90 | 05/26/2018 | Texas | 32 | 42,044.77 |

DEBTOR:  WW Contractors, Inc                                          CASE NO:    18-12095-BFK

## Exhibit F
### MONEY OWED TO YOU - ACCOUNTS RECEIVABLE
### FOR THE PERIOD:  6/30/2018

Payee Detail                                                          Account No:   N/A

| Type | Date | Num | P. O. # | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|---------|------|-------|----------|-------|-------|--------------|
| Invoice | 03/31/2018 | 13614 | | SSG WW JV, LLC.:Fort Worth Downtown | Net 60 | 05/30/2018 | Texas | 31 | 11,561.84 |
| Invoice | 03/31/2018 | 13615 | | SSG WW JV, LLC.:Brownsville | Net 60 | 05/30/2018 | Texas | 31 | 12,403.20 |
| Invoice | 03/31/2018 | 13616 | | SSG WW JV, LLC.:Austin | Net 60 | 05/30/2018 | Texas | 31 | 10,503.36 |
| Invoice | 03/31/2018 | 13617 | | SSG WW JV, LLC.:Little Rock and Batesville, Ark AEC O&M | Net 60 | 05/30/2018 | Arkansas | 31 | 18,311.52 |
| Total 31 - 60 | | | | | | | | | 213,901.36 |
| **61 - 90** | | | | | | | | | |
| Invoice | 01/31/2018 | 13574 | | SSG WW JV, LLC.:Austin | Net 60 | 04/01/2018 | Texas | 90 | 24,310.53 |
| Invoice | 01/31/2018 | 13578 | | SSG WW JV, LLC.:Brownsville | Net 60 | 04/01/2018 | Texas | 90 | 34,291.20 |
| Invoice | 01/31/2018 | 13582 | | SSG WW JV, LLC.:Fort Worth Downtown | Net 60 | 04/01/2018 | Texas | 90 | 23,299.90 |
| Invoice | 01/31/2018 | 13584 | | SSG WW JV, LLC.:Little Rock and Batesville, Ark AEC O&M | Net 60 | 04/01/2018 | Arkansas | 90 | 52,329.60 |
| Invoice | 12/05/2017 | NOLA-1919 | | General Services Administration:NOLA 2013 | Net 120 | 04/04/2018 | Louisiana | 87 | 14,421.23 |
| Invoice | 02/28/2018 | 13595 | | SSG WW JV, LLC.:Little Rock and Batesville, Ark AEC O&M | Net 60 | 04/29/2018 | Arkansas | 62 | 50,054.40 |
| Invoice | 02/28/2018 | 13596 | | SSG WW JV, LLC.:Fort Worth Downtown | Net 60 | 04/29/2018 | Texas | 62 | 20,371.06 |
| Invoice | 02/28/2018 | 13597 | | SSG WW JV, LLC.:Brownsville | Net 60 | 04/29/2018 | Texas | 62 | 31,430.40 |
| Invoice | 02/28/2018 | 13598 | | SSG WW JV, LLC.:Austin | Net 60 | 04/29/2018 | Texas | 62 | 22,860.24 |
| Total 61 - 90 | | | | | | | | | 273,368.56 |
| **> 90** | | | | | | | | | |
| Invoice | 10/31/2012 | 127789 | VPS08238 | Pepco Government Services:Baltimore City Schools | Net 30 | 11/30/2012 | Maryland | 2,038 | 7,512.09 |
| Invoice | 11/30/2012 | 127792 | VPS08238 | Pepco Government Services:Baltimore City Schools | Net 30 | 12/30/2012 | Maryland | 2,008 | 6,847.60 |
| Invoice | 12/31/2012 | 12849 | VPS08238 | Pepco Government Services:Baltimore City Schools | Net 30 | 01/30/2013 | Maryland | 1,977 | 7,502.22 |
| Credit Memo | 03/31/2014 | 13028C | | General Services Administration:Houston 2012 | | 03/31/2014 | Texas | 1,552 | -7,411.87 |
| Invoice | 03/31/2014 | 13029 | | General Services Administration:Houston 2012 | Net 30 | 04/30/2014 | Texas | 1,522 | 7,411.87 |
| Invoice | 08/31/2014 | 13108 | VPS08238 | Pepco Government Services:Baltimore City Schools | Net 30 | 09/30/2014 | Maryland | 1,369 | 6,780.03 |
| Invoice | 12/31/2014 | 13160 | VPS08238 | Pepco Government Services:Baltimore City Schools | Net 30 | 01/30/2015 | Maryland | 1,247 | 5,406.00 |
| General Journal | 09/30/2016 | AE 349 | | KKT:NRC-KKT | | | | | 4,437.32 |
| Invoice | 10/31/2016 | 13439 | | Trinmar-WWC JV:Fort Worth, TX | Net 60 | 12/30/2016 | Texas | 547 | 27,260.39 |
| Invoice | 09/15/2016 | NOLA-1889 | | General Services Administration:NOLA 2013 | Net 120 | 01/13/2017 | Louisiana | 533 | 11,994.31 |
| Invoice | 09/21/2016 | NOLA-1881 | | General Services Administration:NOLA 2013 | Net 120 | 01/19/2017 | Louisiana | 527 | 10,877.05 |
| Invoice | 09/21/2016 | NOLA-1882 | | General Services Administration:NOLA 2013 | Net 120 | 01/19/2017 | Louisiana | 527 | 3,348.86 |
| Invoice | 09/23/2016 | NOLA-1883 | | General Services Administration:NOLA 2013 | Net 120 | 01/21/2017 | Louisiana | 525 | 5,055.82 |
| Invoice | 09/23/2016 | NOLA-1884 | | General Services Administration:NOLA 2013 | Net 120 | 01/21/2017 | Louisiana | 525 | 15,894.18 |
| Invoice | 09/23/2016 | NOLA-1885 | | General Services Administration:NOLA 2013 | Net 120 | 01/21/2017 | Louisiana | 525 | 5,187.01 |
| Invoice | 01/19/2017 | NOLA-1797 | | General Services Administration:NOLA 2013 | Net 120 | 05/19/2017 | Louisiana | 407 | 0.90 |
| Invoice | 03/03/2017 | WB-1765 | | General Services Administration:Pennsylvania | Net 120 | 07/01/2017 | Pennsylvania | 364 | 1,057.30 |
| Invoice | 04/18/2017 | NOLA-1933 | | General Services Administration:NOLA 2013 | Net 120 | 08/16/2017 | Louisiana | 318 | 323.27 |
| Invoice | 05/03/2017 | NOLA-1934 | | General Services Administration:NOLA 2013 | Net 120 | 08/31/2017 | Louisiana | 303 | 0.03 |
| General Journal | 09/01/2017 | AE 375 | | KKT:NRC-KKT | | | | | -4,437.32 |
| General Journal | 09/01/2017 | AE 376 | | Pepco Government Services:Baltimore City Schools | | | | | -34,047.94 |
| General Journal | 09/01/2017 | AE 377 | | Trinmar-WWC JV:Fort Worth, TX | | | | | -27,260.39 |
| Invoice | 07/31/2017 | 13520 | | SSG WW JV, LLC.:Little Rock and Batesville, Ark AEC O&M | Net 60 | 09/29/2017 | Arkansas | 274 | 313.86 |

| DEBTOR: | WW Contractors, Inc. | | | | | | | CASE NO: | 18-12095-BFK |

**Exhibit F**
**MONEY OWED TO YOU - ACCOUNTS RECEIVABLE**
**FOR THE PERIOD: 6/30/2018**

Payee Detail                                                                                                Account No:    N/A

| Type | Date | Num | P.O.# | Name | Terms | Due Date | Class | Aging | Open Balance |
|------|------|-----|-------|------|-------|----------|-------|-------|--------------|
| Invoice | 08/25/2017 | 13525 | | SSG WW JV, LLC.:Little Rock and Batesville, Ark AEC O&M | Net 60 | 10/24/2017 | Arkansas | 249 | 1,914.11 |
| Invoice | 08/31/2017 | 13538 | | SSG WW JV, LLC.:Little Rock and Batesville, Ark AEC O&M | Net 60 | 10/30/2017 | Arkansas | 243 | 32,639.76 |
| Invoice | 08/31/2017 | 13540 | | SSG WW JV, LLC.:Fort Worth Downtown | Net 60 | 10/30/2017 | Texas | 243 | 18,809.53 |
| Invoice | 09/30/2017 | 13535 | | General Services Administration:NOLA 2013 | Net 30 | 10/30/2017 | Louisiana | 243 | 20,857.19 |
| Invoice | 09/30/2017 | 13539 | | SSG WW JV, LLC.:Little Rock and Batesville, Ark AEC O&M | Net 60 | 11/29/2017 | Arkansas | 213 | 30,088.05 |
| Invoice | 09/30/2017 | 13541 | | SSG WW JV, LLC.:Fort Worth Downtown | Net 60 | 11/29/2017 | Texas | 213 | 23,353.21 |
| Invoice | 10/31/2017 | 13544 | | General Services Administration:NOLA 2013 | Net 30 | 11/30/2017 | Louisiana | 212 | 5,940.54 |
| Invoice | 08/14/2017 | DV-CA-375A | | General Services Administration:Del Val Facil. | Net 120 | 12/12/2017 | New Jersey | 200 | 19,843.38 |
| Invoice | 10/31/2017 | 13547 | | SSG WW JV, LLC.:Little Rock and Batesville, Ark AEC O&M | Net 60 | 12/30/2017 | Arkansas | 182 | 50,283.67 |
| Invoice | 10/31/2017 | 13548 | | SSG WW JV, LLC.:Fort Worth Downtown | Net 60 | 12/30/2017 | Texas | 182 | 8,326.56 |
| Invoice | 10/31/2017 | 13575 | | SSG WW JV, LLC.:Brownsville | Net 60 | 12/30/2017 | Texas | 182 | 23,995.20 |
| Invoice | 11/30/2017 | 11302017 | | General Services Administration:NOLA 2013 | Net 30 | 12/30/2017 | Louisiana | 182 | 3,146.47 |
| General Journal | 12/31/2017 | AE 407 | | SSG WW JV,LLC. | | | | | 197,430.00 |
| Invoice | 11/30/2017 | 13558 | | SSG WW JV, LLC.:Little Rock and Batesville, Ark AEC O&M | Net 60 | 01/29/2018 | Arkansas | 152 | 51,307.47 |
| Invoice | 11/30/2017 | 13561 | | SSG WW JV, LLC.:Austin | Net 60 | 01/29/2018 | Texas | 152 | 15,789.04 |
| Invoice | 11/30/2017 | 13576 | | SSG WW JV, LLC.:Brownsville | Net 60 | 01/29/2018 | Texas | 152 | 24,667.20 |
| Invoice | 11/30/2017 | 13580 | | SSG WW JV, LLC.:Fort Worth Downtown | Net 60 | 01/29/2018 | Texas | 152 | 9,530.70 |
| Invoice | 12/31/2017 | 13585 | | General Services Administration:East Texas-FSS | Net 30 | 01/30/2018 | Texas | 151 | 80.08 |
| Invoice | 11/13/2017 | 13552 | | Trinmar:New Fort Worth | Net 90 | 02/11/2018 | Texas | 139 | 33,958.49 |
| Invoice | 10/24/2017 | ET-271 | | General Services Administration:East Texas-FSS | Net 120 | 02/21/2018 | Texas | 129 | 21,614.41 |
| Credit Memo | 02/21/2018 | FWDT-073 | | SSG WW JV, LLC.:Fort Worth Downtown | | 02/21/2018 | Texas | 129 | -304.51 |
| Invoice | 10/26/2017 | ET-280 | | General Services Administration:East Texas-FSS | Net 120 | 02/23/2018 | Texas | 127 | 12,379.17 |
| Invoice | 12/31/2017 | 13573 | | SSG WW JV, LLC.:Austin | Net 60 | 03/01/2018 | Texas | 121 | 20,251.52 |
| Invoice | 12/31/2017 | 13577 | | SSG WW JV, LLC.:Brownsville | Net 60 | 03/01/2018 | Texas | 121 | 27,086.40 |
| Invoice | 12/31/2017 | 13581 | | SSG WW JV, LLC.:Fort Worth Downtown | Net 60 | 03/01/2018 | Texas | 121 | 17,739.19 |
| Invoice | 12/31/2017 | 13583 | | SSG WW JV, LLC.:Little Rock and Batesville, Ark AEC O&M | Net 60 | 03/01/2018 | Arkansas | 121 | 47,867.01 |
| Invoice | 12/31/2017 | 13585 | | SSG WW JV, LLC.:Austin | Net 60 | 03/01/2018 | Texas | 121 | 1,857.17 |
| Invoice | 12/19/2017 | FWFC-1012 | | Trinmar:New Fort Worth | Net 90 | 03/19/2018 | Texas | 103 | 6,598.50 |
| Invoice | 12/01/2017 | NOLA-1988 | | General Services Administration:NOLA 2013 | Net 120 | 03/31/2018 | Louisiana | 91 | 184.60 |
| Invoice | 12/31/2017 | 13588 | | Trinmar:New Fort Worth | Net 90 | 03/31/2018 | Texas | 91 | 42,044.77 |
| Invoice | 01/30/2018 | 13589 | | SSG WW JV, LLC.:Little Rock and Batesville, Ark AEC O&M | Net 60 | 03/31/2018 | Arkansas | 91 | 40,428.48 |
| Invoice | 01/30/2018 | 13590 | | SSG WW JV, LLC.:Fort Worth Downtown | Net 60 | 03/31/2018 | Texas | 91 | 21,795.88 |

Total > 90                                                                                                                    885,335.83
TOTAL                                                                                                                        2,745,921.75

DEBTOR:    WW Contractors, Inc    CASE NO:    18-12095-BFK

**Exhibit G1**

**UNPAID BILLS - PRE BANKRUPTCY**

**AS OF JUNE 12, 2018**

| Count | Status | Type | Date | Num | LABEL I | Name | Due Date | Aging | 6/12/2018 Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Current | Bill | 06/12/2018 | 287100562 | COGS Vendors | Cintas Corporation -061, 100,287 | 07/12/2018 | | $ 173.02 |
| 2 | Current | Bill | 06/12/2018 | 61658674 | COGS Vendors | Cintas Corporation -061, 100,287 | 07/12/2018 | | 96.08 |
| 3 | Current | Bill | 06/12/2018 | 6-209-84549 | Postage/Shipping | Federal Express | 06/27/2018 | | 213.63 |
| 4 | Current | Bill | 06/12/2018 | 9816085295 | COGS Vendors | WW Grainger | 07/12/2018 | | 113.50 |
| 5 | Current | Bill | 06/12/2018 | 9816072087 | COGS Vendors | WW Grainger | 07/12/2018 | | 15.75 |
| 6 | Current | Bill | 06/12/2018 | 9816085287 | COGS Vendors | WW Grainger | 07/12/2018 | | 67.93 |
| 7 | Current | Bill | 06/11/2018 | 9039230591jul18 | Telecom | AT & T | 07/05/2018 | | 357.84 |
| 8 | 1 - 30 | Bill | 06/11/2018 | 279389 | COGS Vendors | Baxter Clean Care | 06/11/2018 | 1 | 228.76 |
| 9 | 1 - 30 | Bill | 06/11/2018 | 279446 | COGS Vendors | Baxter Clean Care | 06/11/2018 | 1 | 88.21 |
| 10 | Current | Bill | 06/11/2018 | 287188942 | COGS Vendors | Cintas Corporation -061, 100,287 | 07/11/2018 | | 173.02 |
| 11 | Current | Bill | 06/11/2018 | 9815134706 | COGS Vendors | WW Grainger | 07/11/2018 | | 225.63 |
| 12 | Current | Bill | 06/08/2018 | 371655 | COGS Vendors | American Linen & Uniform Supply | 07/08/2018 | | 54.16 |
| 13 | Current | Bill | 06/08/2018 | 371656 | COGS Vendors | American Linen & Uniform Supply | 07/08/2018 | | 59.24 |
| 14 | Current | Bill | 06/08/2018 | S0371639 | COGS Vendors | American Linen & Uniform Supply | 07/08/2018 | | 82.32 |
| 15 | Current | Bill | 06/08/2018 | S0372743 | COGS Vendors | American Linen & Uniform Supply | 07/08/2018 | | 246.95 |
| 16 | Current | Bill | 06/08/2018 | 5797574 | COGS Vendors | Best Plumbing Specialties, Inc. | 07/08/2018 | | 391.21 |
| 17 | Current | Bill | 06/08/2018 | 61656796 | COGS Vendors | Cintas Corporation -061, 100,287 | 07/08/2018 | | 101.80 |
| 18 | Current | Bill | 06/08/2018 | 272233I | COGS Vendors | Oliver Fire Protection & Security | 07/08/2018 | | 1,792.50 |
| 19 | Current | Bill | 06/07/2018 | 9811418467 | COGS Vendors | WW Grainger | 07/07/2018 | | 99.16 |
| 20 | Current | Bill | 06/06/2018 | 370779 | COGS Vendors | American Linen & Uniform Supply | 07/07/2018 | | 54.16 |
| 21 | Current | Bill | 06/06/2018 | 370780 | COGS Vendors | American Linen & Uniform Supply | 07/07/2018 | | 65.32 |
| 22 | Current | Bill | 06/06/2018 | 3884B | COGS Vendors | Eastcoast Elevator Services, LLC | 07/06/2018 | | 5,545.00 |
| 23 | Current | Bill | 06/06/2018 | SRVCE00246225 | COGS Vendors | Entech Sales & Services, Inc. | 07/06/2018 | | 460.07 |
| 24 | Current | Bill | 06/06/2018 | JC33812 | COGS Vendors | Herman Goldner, Inc. | 07/06/2018 | | 13,607.00 |
| 25 | Current | Bill | 06/06/2018 | 9809159800 | COGS Vendors | WW Grainger | 07/06/2018 | | 13.30 |
| 26 | Current | Bill | 06/05/2018 | 61653754 | COGS Vendors | Cintas Corporation -061, 100,287 | 07/05/2018 | | 96.08 |
| 27 | Current | Bill | 06/05/2018 | 1584 | COGS Vendors | Lanrick Construction | 07/05/2018 | | 1,056.05 |
| 28 | Current | Bill | 06/05/2018 | 9809281174 | COGS Vendors | WW Grainger | 07/05/2018 | | 261.00 |
| 29 | 1 - 30 | Bill | 06/04/2018 | 279167 | COGS Vendors | Baxter Clean Care | 06/04/2018 | 8 | 544.30 |
| 30 | Current | Bill | 06/04/2018 | 5755245882jun18 | COGS Vendors | Century Link | 06/24/2018 | | 305.13 |
| 31 | Current | Bill | 06/04/2018 | 5756223535jun18 | COGS Vendors | Century Link | 06/24/2018 | | 203.69 |
| 32 | Current | Bill | 06/04/2018 | 100265967 | COGS Vendors | Cintas Corporation -061, 100,287 | 07/04/2018 | | 74.00 |
| 33 | Current | Bill | 06/04/2018 | 100268351 | COGS Vendors | Cintas Corporation -061, 100,287 | 07/04/2018 | | 91.18 |
| 34 | Current | Bill | 06/04/2018 | 18-059 | COGS Vendors | Mara Restoration | 07/04/2018 | | 27,575.00 |
| 35 | Current | Bill | 06/04/2018 | 05-034749 | COGS Vendors | Virginia Fire Protection | 07/04/2018 | | 4,988.55 |
| 36 | Current | Bill | 06/04/2018 | 9806373669 | COGS Vendors | WW Grainger | 07/04/2018 | | 6.39 |
| 37 | Current | Bill | 06/04/2018 | 9806792058 | COGS Vendors | WW Grainger | 07/04/2018 | | 99.74 |
| 38 | Current | Bill | 06/04/2018 | 9806792066 | COGS Vendors | WW Grainger | 07/04/2018 | | 95.75 |
| 39 | Current | Bill | 06/04/2018 | 9806852266 | COGS Vendors | WW Grainger | 07/04/2018 | | 844.90 |
| 40 | Current | Bill | 06/04/2018 | 9806852274 | COGS Vendors | WW Grainger | 07/04/2018 | | 110.52 |
| 41 | 1 - 30 | Bill | 06/01/2018 | 6936 | COGS Vendors | 5-H Services Inc. | 06/01/2018 | 11 | 439.30 |
| 42 | Current | Bill | 06/01/2018 | 369821 | COGS Vendors | American Linen & Uniform Supply | 07/01/2018 | | 54.16 |
| 43 | Current | Bill | 06/01/2018 | 369822 | COGS Vendors | American Linen & Uniform Supply | 07/01/2018 | | 59.24 |
| 44 | Current | Bill | 06/01/2018 | S0369814 | COGS Vendors | American Linen & Uniform Supply | 07/01/2018 | | 12.80 |
| 45 | Current | Bill | 06/01/2018 | S0370346 | COGS Vendors | American Linen & Uniform Supply | 07/01/2018 | | 41.16 |
| 46 | Current | Bill | 06/01/2018 | 61652146 | COGS Vendors | Cintas Corporation -061, 100,287 | 07/01/2018 | | 100.15 |
| 47 | Current | Bill | 06/01/2018 | 5244591937 | COGS Vendors | Honeywell International Inc | 07/01/2018 | | 30,000.00 |
| 48 | Current | Bill | 06/01/2018 | CT0024495 | COGS Vendors | Kroff Chemical Company, Inc. | 07/01/2018 | | 2,750.00 |
| 49 | Current | Bill | 06/01/2018 | 57019 | COGS Vendors | Powers of Arkansas | 07/01/2018 | | 4,799.67 |
| 50 | Current | Bill | 06/01/2018 | 21843 | COGS Vendors | Shades of Green | 07/01/2018 | | 1,469.00 |
| 51 | Current | Bill | 06/01/2018 | 21859 | COGS Vendors | Shades of Green | 07/01/2018 | | 10,370.00 |
| 52 | Current | Bill | 06/01/2018 | 119453 | COGS Vendors | Southwest Dispatch Center, LP | 07/01/2018 | | 71.05 |
| 53 | Current | Bill | 05/31/2018 | 28842 | COGS Vendors | Admiral Elevator Company | 07/15/2018 | | 25,307.00 |
| 54 | Current | Bill | 05/31/2018 | 29920 | COGS Vendors | Burke Industries | 06/30/2018 | | 3,525.00 |
| 55 | Current | Bill | 05/31/2018 | CT0024531 | COGS Vendors | Kroff Chemical Company, Inc. | 06/30/2018 | | 815.00 |
| 56 | Current | Bill | 05/31/2018 | 77950 | COGS Vendors | SECURITY AND DATA TECHNOLOGI | 06/30/2018 | | 867.70 |
| 57 | Current | Bill | 05/31/2018 | 5445044890 | COGS Vendors | Siemen Building Technologies | 06/30/2018 | | 1,539.00 |
| 58 | Current | Bill | 05/31/2018 | 5445044978 | COGS Vendors | Siemen Building Technologies | 06/30/2018 | | 32,985.00 |
| 59 | Current | Bill | 05/31/2018 | 16021 | COGS Vendors | Water Treatment Services Inc. | 06/30/2018 | | 987.58 |
| 60 | Current | Bill | 05/31/2018 | 15974 | COGS Vendors | Water Treatment Services Inc. | 06/30/2018 | | 3,278.18 |
| 61 | Current | Bill | 05/31/2018 | 16044 | COGS Vendors | Water Treatment Services Inc. | 06/30/2018 | | 228.37 |
| 62 | Current | Bill | 05/31/2018 | 9804456391 | COGS Vendors | WW Grainger | 06/30/2018 | | 936.50 |
| 63 | Current | Bill | 05/30/2018 | 88576 | COGS Vendors | Air-Nu Filters | 06/29/2018 | | 988.02 |
| 64 | Current | Bill | 05/30/2018 | 368770 | COGS Vendors | American Linen & Uniform Supply | 06/29/2018 | | 54.16 |
| 65 | Current | Bill | 05/30/2018 | 368771 | COGS Vendors | American Linen & Uniform Supply | 06/29/2018 | | 65.32 |
| 66 | Current | Bill | 05/30/2018 | 129776 | COGS Vendors | Pennsylvania Equipment Sales | 06/29/2018 | | 7,775.00 |
| 67 | Current | Bill | 05/29/2018 | 88522 | COGS Vendors | Air-Nu Filters | 06/28/2018 | | 239.52 |
| 68 | Current | Bill | 05/29/2018 | 88524 | COGS Vendors | Air-Nu Filters | 06/28/2018 | | 160.56 |
| 69 | Current | Bill | 05/29/2018 | 61649412 | COGS Vendors | Cintas Corporation -061, 100,287 | 06/28/2018 | | 86.12 |
| 70 | Current | Bill | 05/29/2018 | 6-197-25962 | Postage/Shipping | Federal Express | 06/13/2018 | | 35.76 |
| 71 | Current | Bill | 05/27/2018 | 1000018623june18 | COGS Vendors | Sudden Link Business | 06/14/2018 | | 170.18 |
| 72 | Current | Bill | 05/25/2018 | 367538 | COGS Vendors | American Linen & Uniform Supply | 06/24/2018 | | 54.16 |
| 73 | Current | Bill | 05/25/2018 | 367539 | COGS Vendors | American Linen & Uniform Supply | 06/24/2018 | | 46.43 |
| 74 | Current | Bill | 05/25/2018 | 9799568705 | COGS Vendors | WW Grainger | 06/24/2018 | | 217.95 |

DEBTOR: WW Contractors, Inc                                              CASE NO:                    18-12095-BFK

## Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 12, 2018

| Count | Status | Type | Date | Num | LABEL I | Name | Due Date | Aging | 6/12/2018 Balance |
|---|---|---|---|---|---|---|---|---|---|
| 75 | Current | Bill | 05/24/2018 | 61647834 | COGS Vendors | Cintas Corporation -061, 100,287 | 06/23/2018 | | 89.90 |
| 76 | Current | Bill | 05/24/2018 | 100282552 | COGS Vendors | Cintas Corporation -061, 100,287 | 06/23/2018 | | 74.00 |
| 77 | Current | Bill | 05/24/2018 | 140241-60532 | Utilities | City of Tyler | 06/23/2018 | | 267.61 |
| 78 | Current | Bill | 05/24/2018 | 9798441573 | COGS Vendors | WW Grainger | 06/23/2018 | | 31.85 |
| 79 | Current | Bill | 05/24/2018 | 9798750999 | COGS Vendors | WW Grainger | 06/23/2018 | | 637.90 |
| 80 | Current | Bill | 05/24/2018 | 9798689171 | COGS Vendors | WW Grainger | 06/23/2018 | | 249.33 |
| 81 | Current | Bill | 05/23/2018 | 366662 | COGS Vendors | American Linen & Uniform Supply | 06/22/2018 | | 54.16 |
| 82 | Current | Bill | 05/23/2018 | 366663 | COGS Vendors | American Linen & Uniform Supply | 06/22/2018 | | 65.32 |
| 83 | Current | Bill | 05/23/2018 | S2218042.001 | COGS Vendors | Capp, Inc. | 06/22/2018 | | 680.44 |
| 84 | Current | Bill | 05/23/2018 | IN365575 | COGS Vendors | LUBRICATION ENGINEERS, INC. | 06/22/2018 | | 1,768.36 |
| 85 | Current | Bill | 05/22/2018 | 287179545 | COGS Vendors | Cintas Corporation -061, 100,287 | 06/21/2018 | | 138.14 |
| 86 | Current | Bill | 05/22/2018 | 61644937 | COGS Vendors | Cintas Corporation -061, 100,287 | 06/21/2018 | | 86.12 |
| 87 | Current | Bill | 05/22/2018 | SRVCE00245344 | COGS Vendors | Entech Sales & Services, Inc. | 06/21/2018 | | 460.07 |
| 88 | Current | Bill | 05/22/2018 | 21894 | COGS Vendors | Mr. ShrinkWrap | 06/21/2018 | | 1,250.33 |
| 89 | Current | Bill | 05/22/2018 | 272233H | COGS Vendors | Oliver Fire Protection & Security | 06/21/2018 | | 1,792.50 |
| 90 | Current | Bill | 05/22/2018 | 278792 | COGS Vendors | Oliver Fire Protection & Security | 06/21/2018 | | 1,000.00 |
| 91 | Current | Bill | 05/22/2018 | 340094976 | COGS Vendors | Overhead Door Corporation | 06/21/2018 | | 207.00 |
| 92 | Current | Bill | 05/22/2018 | 85645551145jun18 | Telecom | Verizon | 06/18/2018 | | 194.73 |
| 93 | Current | Bill | 05/21/2018 | INV0099311 | COGS Vendors | APEX CONTROLS 1, LLC | 06/20/2018 | | 388.78 |
| 94 | Current | Bill | 05/21/2018 | 61643399 | COGS Vendors | Cintas Corporation -061, 100,287 | 06/20/2018 | | 89.90 |
| 95 | Current | Bill | 05/21/2018 | PA-10591 | COGS Vendors | Fairbom Equipment Company Inc | 06/20/2018 | | 25,465.00 |
| 96 | Current | Bill | 05/21/2018 | 13699MC | COGS Vendors | PRITCHETT CONTROLS, INC. | 06/20/2018 | | 1,050.00 |
| 97 | Current | Bill | 05/21/2018 | 21809 | COGS Vendors | Shades of Green | 06/20/2018 | | 4,165.00 |
| 98 | Current | Bill | 05/21/2018 | 9795057240 | COGS Vendors | WW Grainger | 06/20/2018 | | 1,482.52 |
| 99 | Current | Bill | 05/20/2018 | 984761 | COGS Vendors | C.O.P.S. Monitoring | 06/19/2018 | | 160.40 |
| 100 | Current | Bill | 05/20/2018 | 384761 | COGS Vendors | C.O.P.S. Monitoring | 06/19/2018 | | 160.40 |
| 101 | Current | Bill | 05/19/2018 | 8569660300june18 | Telecom | Verizon | 06/18/2018 | | 9.92 |
| 102 | Current | Bill | 05/18/2018 | 365492 | COGS Vendors | American Linen & Uniform Supply | 06/17/2018 | | 93.95 |
| 103 | Current | Bill | 05/18/2018 | S0366214 | COGS Vendors | American Linen & Uniform Supply | 06/17/2018 | | 336.85 |
| 104 | Current | Bill | 05/18/2018 | 17568 | COGS Vendors | Ecosave Automation Inc. | 06/17/2018 | | 4,527.90 |
| 105 | Current | Bill | 05/18/2018 | 05-929724 | COGS Vendors | Virginia Fire Protection | 06/17/2018 | | 625.00 |
| 106 | Current | Bill | 05/17/2018 | 16875 | COGS Vendors | Rudd Alarms | 06/16/2018 | | 1,206.56 |
| 107 | Current | Bill | 05/17/2018 | 302655176jun18 | Telecom | Verizon | 06/16/2018 | | 51.23 |
| 108 | Current | Bill | 05/17/2018 | 9791669857 | COGS Vendors | WW Grainger | 06/16/2018 | | 203.46 |
| 109 | Current | Bill | 05/17/2018 | 9791669840 | COGS Vendors | WW Grainger | 06/16/2018 | | 419.60 |
| 110 | Current | Bill | 05/16/2018 | 364608 | COGS Vendors | American Linen & Uniform Supply | 06/15/2018 | | 54.16 |
| 111 | Current | Bill | 05/16/2018 | S0365071 | COGS Vendors | American Linen & Uniform Supply | 06/15/2018 | | 18.68 |
| 112 | 1 - 30 | Bill | 05/16/2018 | 375807611 | COGS Vendors | Terminix Processing Center | 05/16/2018 | 27 | 120.00 |
| 113 | Current | Bill | 05/16/2018 | 2022464-1 | COGS Vendors | Tri Dim Filter Corp. | 06/15/2018 | | 1,584.89 |
| 114 | 1 - 30 | Bill | 05/16/2018 | 215848457june18 | Telecom | Verizon | 06/11/2018 | 1 | 196.45 |
| 115 | Current | Bill | 05/16/2018 | 9790274550 | COGS Vendors | WW Grainger | 06/15/2018 | | 294.53 |
| 116 | Current | Bill | 05/15/2018 | 5792522 | COGS Vendors | Best Plumbing Specialties, Inc. | 06/14/2018 | | 474.06 |
| 117 | Current | Bill | 05/15/2018 | 90036509 | COGS Vendors | Buckeye Cleaning Centers | 06/14/2018 | | 48.00 |
| 118 | Current | Bill | 05/15/2018 | 61640564 | COGS Vendors | Cintas Corporation -061, 100,287 | 06/14/2018 | | 86.12 |
| 119 | Current | Bill | 05/15/2018 | 58063R | COGS Vendors | Fairbom Mid Atlantic | 06/14/2018 | | 442.50 |
| 120 | 1 - 30 | Bill | 05/15/2018 | 375575354 | COGS Vendors | Terminix Processing Center | 05/15/2018 | 28 | 279.29 |
| 121 | Current | Bill | 05/15/2018 | 9789081974 | COGS Vendors | WW Grainger | 06/14/2018 | | 349.15 |
| 122 | Current | Bill | 05/14/2018 | 287175808 | COGS Vendors | Cintas Corporation -061, 100,287 | 06/13/2018 | | 138.14 |
| 123 | Current | Bill | 05/14/2018 | 100259149 | COGS Vendors | Cintas Corporation -061, 100,287 | 06/13/2018 | | 74.00 |
| 124 | 1 - 30 | Bill | 05/14/2018 | 89352 | COGS Vendors | Duff Company | 05/14/2018 | 29 | 1,363.09 |
| 125 | Current | Bill | 05/14/2018 | 137110 | COGS Vendors | Rite Choice Uniforms | 06/13/2018 | | 102.12 |
| 126 | Current | Bill | 05/14/2018 | 9787230458 | COGS Vendors | WW Grainger | 06/13/2018 | | 79.20 |
| 127 | 1 - 30 | Bill | 05/11/2018 | 363416 | COGS Vendors | American Linen & Uniform Supply | 06/10/2018 | 2 | 101.80 |
| 128 | 1 - 30 | Bill | 05/11/2018 | S0361740 | COGS Vendors | American Linen & Uniform Supply | 06/10/2018 | 2 | 330.82 |
| 129 | 1 - 30 | Bill | 05/11/2018 | S0364168 | COGS Vendors | American Linen & Uniform Supply | 06/10/2018 | 2 | 259.52 |
| 130 | 1 - 30 | Bill | 05/11/2018 | 61638948 | COGS Vendors | Cintas Corporation -061, 100,287 | 06/10/2018 | 2 | 89.90 |
| 131 | 1 - 30 | Bill | 05/11/2018 | 100530283 | COGS Vendors | Firetrol Protection Systems, Inc. | 06/10/2018 | 2 | 2,030.00 |
| 132 | 1 - 30 | Bill | 05/11/2018 | INV515220 | COGS Vendors | Fraser Advanced Information Systems | 06/10/2018 | 2 | 451.21 |
| 133 | 1 - 30 | Bill | 05/11/2018 | 278672 | COGS Vendors | Oliver Fire Protection & Security | 06/10/2018 | 2 | 660.00 |
| 134 | 1 - 30 | Bill | 05/11/2018 | 278681 | COGS Vendors | Oliver Fire Protection & Security | 06/10/2018 | 2 | 1,330.00 |
| 135 | 1 - 30 | Bill | 05/11/2018 | S121280250.001 | COGS Vendors | Rexel Inc. | 06/10/2018 | 2 | 342.17 |
| 136 | 1 - 30 | Bill | 05/11/2018 | 9785337008 | COGS Vendors | WW Grainger | 06/10/2018 | 2 | 25.60 |
| 137 | 1 - 30 | Bill | 05/11/2018 | 9785504292 | COGS Vendors | WW Grainger | 06/10/2018 | 2 | 336.70 |
| 138 | 1 - 30 | Bill | 05/09/2018 | S0361744 | COGS Vendors | American Linen & Uniform Supply | 06/08/2018 | 4 | 22.69 |
| 139 | 1 - 30 | Bill | 05/09/2018 | S2210042.001 | COGS Vendors | Capp, Inc. | 06/08/2018 | 4 | 516.90 |
| 140 | 1 - 30 | Bill | 05/09/2018 | 287172174 | COGS Vendors | Cintas Corporation -061, 100,287 | 06/08/2018 | 4 | 170.14 |
| 141 | 1 - 30 | Bill | 05/08/2018 | 50218 | Telecom | Verizon | 06/08/2018 | 4 | 1,029.53 |
| 142 | 31 - 60 | Bill | 05/08/2018 | 277956 | COGS Vendors | Baxter Clean Care | 05/08/2018 | 35 | 519.98 |
| 143 | 1 - 30 | Bill | 05/08/2018 | 61636170 | COGS Vendors | Cintas Corporation -061, 100,287 | 06/07/2018 | 5 | 86.12 |
| 144 | 1 - 30 | Bill | 05/08/2018 | 9781465928 | COGS Vendors | WW Grainger | 06/07/2018 | 5 | 844.20 |
| 145 | 1 - 30 | Bill | 05/08/2018 | 9781465910 | COGS Vendors | WW Grainger | 06/07/2018 | 5 | 74.63 |
| 146 | 31 - 60 | Bill | 05/07/2018 | 277857 | COGS Vendors | Baxter Clean Care | 05/07/2018 | 36 | 183.06 |
| 147 | 1 - 30 | Bill | 05/07/2018 | 100255823 | COGS Vendors | Cintas Corporation -061, 100,287 | 06/06/2018 | 6 | 74.00 |
| 148 | 1 - 30 | Bill | 05/07/2018 | 9779240754 | COGS Vendors | WW Grainger | 06/06/2018 | 6 | 884.92 |

DEBTOR:   WW Contractors, Inc                                    CASE NO:                    18-12095-BFK

**Exhibit G1**
UNPAID BILLS - PRE BANKRUPTCY
AS OF JUNE 12, 2018

| Count | Status | Type | Date | Num | LABEL 1 | Name | Due Date | Aging | 6/12/2018 Balance |
|---|---|---|---|---|---|---|---|---|---|
| 149 | 31 - 60 | Credit | 05/07/2018 | 9778950882 | COGS Vendors | WW Grainger | | | (264.00) |
| 150 | 1 - 30 | Bill | 05/06/2018 | 9781207940 | COGS Vendors | WW Grainger | 06/05/2018 | 7 | 465.41 |
| 151 | 1 - 30 | Bill | 05/06/2018 | 9781566212 | COGS Vendors | WW Grainger | 06/05/2018 | 7 | 311.28 |
| 152 | 1 - 30 | Bill | 05/04/2018 | S0361742 | COGS Vendors | American Linen & Uniform Supply | 06/03/2018 | 9 | 45.92 |
| 153 | 1 - 30 | Bill | 05/04/2018 | S0361743 | COGS Vendors | American Linen & Uniform Supply | 06/03/2018 | 9 | 129.76 |
| 154 | 1 - 30 | Bill | 05/04/2018 | 5513 | COGS Vendors | Atlantic Services, Inc. | 06/03/2018 | 9 | 7,445.00 |
| 155 | 1 - 30 | Bill | 05/04/2018 | 5756223535may18 | COGS Vendors | Century Link | 05/25/2018 | 18 | 254.70 |
| 156 | 1 - 30 | Bill | 05/04/2018 | 5755245882may18 | COGS Vendors | Century Link | 06/03/2018 | 9 | 204.44 |
| 157 | 31 - 60 | Bill | 05/04/2018 | 398337-5959 | COGS Vendors | Rudd Contracting Co., Inc. | 05/04/2018 | 39 | 862.26 |
| 158 | 1 - 30 | Bill | 05/04/2018 | 21768 | COGS Vendors | Shades of Green | 06/03/2018 | 9 | 10,370.00 |
| 159 | 1 - 30 | Bill | 05/03/2018 | 16716 | COGS Vendors | Rudd Alarms | 06/02/2018 | 10 | 3,617.00 |
| 160 | 1 - 30 | Bill | 05/03/2018 | 9776976897 | COGS Vendors | WW Grainger | 06/02/2018 | 10 | 40.86 |
| 161 | 1 - 30 | Bill | 05/03/2018 | 9776942295 | COGS Vendors | WW Grainger | 06/02/2018 | 10 | 89.90 |
| 162 | 1 - 30 | Bill | 05/03/2018 | 9776976889 | COGS Vendors | WW Grainger | 06/02/2018 | 10 | 279.72 |
| 163 | 1 - 30 | Bill | 05/02/2018 | S5323909.001 | COGS Vendors | Rumsey Electric Co. | 06/01/2018 | 11 | 482.84 |
| 164 | 1 - 30 | Bill | 05/02/2018 | 9776071657 | COGS Vendors | WW Grainger | 06/01/2018 | 11 | 1,080.83 |
| 165 | 31 - 60 | Bill | 05/01/2018 | 6871 | COGS Vendors | 5-H Services Inc. | 05/01/2018 | 42 | 449.60 |
| 166 | 1 - 30 | Bill | 05/01/2018 | 340079989 | COGS Vendors | Advanced Door Service | 05/31/2018 | 12 | 2,814.96 |
| 167 | Current | Bill | 05/01/2018 | 284509556jul18 | Telecom | AT & T | 07/22/2018 | | 119.86 |
| 168 | 1 - 30 | Bill | 05/01/2018 | 61632034 | COGS Vendors | Cintas Corporation -061, 100,287 | 05/31/2018 | 12 | 86.12 |
| 169 | 1 - 30 | Bill | 05/01/2018 | 637345 | COGS Vendors | Corrigo, Inc | 05/31/2018 | 12 | 213.15 |
| 170 | 1 - 30 | Bill | 05/01/2018 | 131427 | COGS Vendors | HAI Integrated Building Services, Inc. | 05/31/2018 | 12 | 5,000.00 |
| 171 | 1 - 30 | Bill | 05/01/2018 | 5244230413 | COGS Vendors | Honeywell International Inc | 05/31/2018 | 12 | 5,345.91 |
| 172 | 1 - 30 | Bill | 05/01/2018 | CT0024273 | COGS Vendors | Kroff Chemical Company, Inc. | 05/31/2018 | 12 | 2,750.00 |
| 173 | 1 - 30 | Bill | 05/01/2018 | 118596 | COGS Vendors | Southwest Dispathc Center, LP | 05/31/2018 | 12 | 70.00 |
| 174 | 1 - 30 | Bill | 05/01/2018 | 05-926659 | COGS Vendors | Virginia Fire Protection | 05/31/2018 | 12 | 4,988.55 |
| 175 | 1 - 30 | Bill | 04/30/2018 | 87902 | COGS Vendors | Air-Nu Filters | 05/30/2018 | 13 | 1,041.30 |
| 176 | 1 - 30 | Bill | 04/30/2018 | 29908 | COGS Vendors | Burke Industries | 05/30/2018 | 13 | 3,525.00 |
| 177 | 1 - 30 | Bill | 04/30/2018 | 287168483 | COGS Vendors | Cintas Corporation -061, 100,287 | 05/30/2018 | 13 | 138.14 |
| 178 | 1 - 30 | Bill | 04/30/2018 | 100252411 | COGS Vendors | Cintas Corporation -061, 100,287 | 05/30/2018 | 13 | 74.00 |
| 179 | 1 - 30 | Bill | 04/30/2018 | 287183246 | COGS Vendors | Cintas Corporation -061, 100,287 | 05/30/2018 | 13 | 178.14 |
| 180 | 1 - 30 | Bill | 04/30/2018 | CT0024286 | COGS Vendors | Kroff Chemical Company, Inc. | 05/30/2018 | 13 | 815.00 |
| 181 | 1 - 30 | Bill | 04/30/2018 | 278680 | COGS Vendors | Oliver Fire Protection & Security | 05/30/2018 | 13 | 296.20 |
| 182 | 1 - 30 | Bill | 04/30/2018 | 278678 | COGS Vendors | Oliver Fire Protection & Security | 05/30/2018 | 13 | 233.00 |
| 183 | 1 - 30 | Bill | 04/30/2018 | 278702 | COGS Vendors | Oliver Fire Protection & Security | 05/30/2018 | 13 | 110.55 |
| 184 | 1 - 30 | Bill | 04/30/2018 | 278687 | COGS Vendors | Oliver Fire Protection & Security | 05/30/2018 | 13 | 248.80 |
| 185 | 1 - 30 | Bill | 04/30/2018 | 278670 | COGS Vendors | Oliver Fire Protection & Security | 05/30/2018 | 13 | 264.60 |
| 186 | 1 - 30 | Bill | 04/30/2018 | 340093443 | COGS Vendors | Overhead Door Corporation | 05/30/2018 | 13 | 299.00 |
| 187 | 31 - 60 | Bill | 04/30/2018 | 397889 | COGS Vendors | Rudd Contracting Co., Inc. | 04/30/2018 | 43 | 120.00 |
| 188 | 1 - 30 | Bill | 04/30/2018 | S5331778.001 | COGS Vendors | Rumsey Electric Co. | 05/30/2018 | 13 | 140.00 |
| 189 | 1 - 30 | Bill | 04/30/2018 | S5342645.001 | COGS Vendors | Rumsey Electric Co. | 05/30/2018 | 13 | 187.22 |
| 190 | 1 - 30 | Bill | 04/30/2018 | 5445005344 | COGS Vendors | Siemen Building Technologies | 05/30/2018 | 13 | 154.00 |
| 191 | 1 - 30 | Bill | 04/30/2018 | 42518 | Telecom | Verizon | 05/30/2018 | 13 | 1,029.53 |
| 192 | 1 - 30 | Bill | 04/30/2018 | 15852 | COGS Vendors | Water Treatment Services Inc. | 05/30/2018 | 13 | 228.37 |
| 193 | 1 - 30 | Bill | 04/30/2018 | 15829 | COGS Vendors | Water Treatment Services Inc. | 05/30/2018 | 13 | 967.58 |
| 194 | 1 - 30 | Bill | 04/30/2018 | 15782 | COGS Vendors | Water Treatment Services Inc. | 05/30/2018 | 13 | 3,278.18 |
| 195 | 1 - 30 | Bill | 04/30/2018 | 9772575941 | COGS Vendors | WW Grainger | 05/30/2018 | 13 | 790.00 |
| 196 | 1 - 30 | Bill | 04/30/2018 | 9772490174 | COGS Vendors | WW Grainger | 05/30/2018 | 13 | 56.50 |
| 197 | 1 - 30 | Bill | 04/30/2018 | 9772718970 | COGS Vendors | WW Grainger | 05/30/2018 | 13 | 825.00 |
| 198 | 1 - 30 | Bill | 04/30/2018 | 9773407433 | COGS Vendors | WW Grainger | 05/30/2018 | 13 | 271.90 |
| 199 | 1 - 30 | Bill | 04/30/2018 | 9772824570 | COGS Vendors | WW Grainger | 05/30/2018 | 13 | 416.18 |
| 200 | 1 - 30 | Bill | 04/30/2018 | 9773367769 | COGS Vendors | WW Grainger | 05/30/2018 | 13 | 4.29 |
| 201 | 1 - 30 | Bill | 04/30/2018 | 9772824588 | COGS Vendors | WW Grainger | 05/30/2018 | 13 | 1.25 |
| 202 | 1 - 30 | Bill | 04/30/2018 | 9772446333 | COGS Vendors | WW Grainger | 05/30/2018 | 13 | 164.05 |
| 203 | 1 - 30 | Bill | 04/27/2018 | 61630476 | COGS Vendors | Cintas Corporation -061, 100,287 | 05/27/2018 | 16 | 89.90 |
| 204 | 1 - 30 | Bill | 04/27/2018 | 100528267 | COGS Vendors | Firetrol Protection Systems, Inc. | 05/27/2018 | 16 | 477.38 |
| 205 | 31 - 60 | Bill | 04/27/2018 | 32544 | COGS Vendors | PJM Mechanical Contractors, Inc. | 04/27/2018 | 46 | 3,065.00 |
| 206 | 1 - 30 | Bill | 04/27/2018 | 437681224 | COGS Vendors | SupplyWorks | 05/27/2018 | 16 | 363.45 |
| 207 | 1 - 30 | Bill | 04/27/2018 | 9771714467 | COGS Vendors | WW Grainger | 05/27/2018 | 16 | 369.00 |
| 208 | 1 - 30 | Bill | 04/26/2018 | 140241-60532 | Utilities | City of Tyler | 05/26/2018 | 17 | 267.81 |
| 209 | 1 - 30 | Bill | 04/26/2018 | 100528129 | COGS Vendors | Firetrol Protection Systems, Inc. | 05/26/2018 | 17 | 918.70 |
| 210 | 31 - 60 | Bill | 04/26/2018 | 17338700 | COGS Vendors | R. E. Michel Company, Inc. | 05/11/2018 | 32 | 300.12 |
| 211 | 1 - 30 | Bill | 04/26/2018 | I001796 | COGS Vendors | South Jersey Glass & Door Co. | 05/26/2018 | 17 | 769.00 |
| 212 | 1 - 30 | Bill | 04/26/2018 | 2020893-1 | COGS Vendors | Tri Dim Filter Corp. | 05/26/2018 | 17 | 72.17 |
| 213 | 1 - 30 | Bill | 04/25/2018 | S2195226.001 | COGS Vendors | Capp, Inc. | 05/25/2018 | 18 | 617.15 |
| 214 | 1 - 30 | Bill | 04/25/2018 | 5031938-IN | COGS Vendors | G&M Electric Sales Co., Inc. | 05/25/2018 | 18 | 448.00 |
| 215 | 1 - 30 | Bill | 04/25/2018 | S121278346.001 | COGS Vendors | Rexel Inc. | 05/25/2018 | 18 | 945.80 |
| 216 | 31 - 60 | Bill | 04/25/2018 | 374970568 | COGS Vendors | Terminix Processing Center | 04/25/2018 | 48 | 120.00 |
| 217 | 1 - 30 | Bill | 04/25/2018 | 05-924413 | COGS Vendors | Virginia Fire Protection | 05/25/2018 | 18 | 1,800.00 |
| 218 | 1 - 30 | Bill | 04/25/2018 | 9769325128 | COGS Vendors | WW Grainger | 05/25/2018 | 18 | 53.92 |
| 219 | 1 - 30 | Bill | 04/25/2018 | 9769454399 | COGS Vendors | WW Grainger | 05/25/2018 | 18 | 355.95 |
| 220 | 1 - 30 | Bill | 04/24/2018 | 61627760 | COGS Vendors | Cintas Corporation -061, 100,287 | 05/24/2018 | 19 | 86.12 |
| 221 | 1 - 30 | Bill | 04/24/2018 | 9336983486 | COGS Vendors | PERSONNEL CONCEPTS LIMITED | 05/24/2018 | 19 | 277.39 |
| 222 | 1 - 30 | Bill | 04/24/2018 | INV194 | COGS Vendors | StopFire, LLC | 05/24/2018 | 19 | 3,729.00 |

DEBTOR:    WW Contractors, Inc                    CASE NO:                    18-12095-BFK

**Exhibit G1**
**UNPAID BILLS - PRE BANKRUPTCY**
**AS OF JUNE 12, 2018**

| Count | Status | Type | Date | Num | LABEL I | Name | Due Date | Aging | 6/12/2018 Balance |
|---|---|---|---|---|---|---|---|---|---|
| 223 | 1 - 30 | Bill | 04/23/2018 | 100249012 | COGS Vendors | Cintas Corporation -061, 100,287 | 05/23/2018 | 20 | 74.00 |
| 224 | 31 - 60 | Bill | 04/23/2018 | 397282 | COGS Vendors | Rudd Contracting Co., Inc. | 04/23/2018 | 50 | 2,236.00 |
| 225 | 1 - 30 | Bill | 04/23/2018 | 9766604657 | COGS Vendors | WW Grainger | 05/23/2018 | 20 | 317.20 |
| 226 | 1 - 30 | Bill | 04/20/2018 | 974602 | COGS Vendors | C.O.P.S. Monitoring | 05/20/2018 | 23 | 145.75 |
| 227 | 1 - 30 | Bill | 04/20/2018 | 61626083 | COGS Vendors | Cintas Corporation -061, 100,287 | 05/20/2018 | 23 | 89.90 |
| 228 | 1 - 30 | Bill | 04/20/2018 | 13579MC | COGS Vendors | PRITCHETT CONTROLS, INC. | 05/20/2018 | 23 | 1,050.00 |
| 229 | 1 - 30 | Bill | 04/19/2018 | 2016067-3 | COGS Vendors | Tri Dim Filter Corp. | 05/19/2018 | 24 | 392.08 |
| 230 | 1 - 30 | Bill | 04/19/2018 | 9763338465 | COGS Vendors | WW Grainger | 05/19/2018 | 24 | 384.46 |
| 231 | 1 - 30 | Bill | 04/19/2018 | 9763367498 | COGS Vendors | WW Grainger | 05/19/2018 | 24 | 142.24 |
| 232 | 1 - 30 | Bill | 04/19/2018 | 9762951003 | COGS Vendors | WW Grainger | 05/19/2018 | 24 | 43.63 |
| 233 | 1 - 30 | Bill | 04/19/2018 | 9762951029 | COGS Vendors | WW Grainger | 05/19/2018 | 24 | 326.39 |
| 234 | 1 - 30 | Bill | 04/19/2018 | 9763367506 | COGS Vendors | WW Grainger | 05/19/2018 | 24 | 148.00 |
| 235 | 1 - 30 | Bill | 04/19/2018 | 9762951011 | COGS Vendors | WW Grainger | 05/19/2018 | 24 | 223.00 |
| 236 | 1 - 30 | Bill | 04/19/2018 | 9762595602 | COGS Vendors | WW Grainger | 05/19/2018 | 24 | 77.76 |
| 237 | 1 - 30 | Bill | 04/19/2018 | 9762595594 | COGS Vendors | WW Grainger | 05/19/2018 | 24 | 341.69 |
| 238 | 1 - 30 | Bill | 04/18/2018 | S2195534.001 | COGS Vendors | Capp, Inc. | 05/18/2018 | 25 | 320.72 |
| 239 | 31 - 60 | Credit | 04/18/2018 | 643483 | | Ferguson Enterprises, Inc. | | | (610.26) |
| 240 | 31 - 60 | Bill | 04/18/2018 | 396933-5503 | COGS Vendors | Rudd Contracting Co., Inc. | 04/18/2018 | 55 | 545.00 |
| 241 | 1 - 30 | Bill | 04/18/2018 | S5325710.001 | COGS Vendors | Rumsey Electric Co. | 05/18/2018 | 25 | 568.57 |
| 242 | 1 - 30 | Bill | 04/18/2018 | 10480983 | COGS Vendors | The Standard | 05/15/2018 | 28 | 11,858.00 |
| 243 | 1 - 30 | Bill | 04/18/2018 | 9760936840 | COGS Vendors | WW Grainger | 05/18/2018 | 25 | 28.58 |
| 244 | 1 - 30 | Bill | 04/18/2018 | 9760936832 | COGS Vendors | WW Grainger | 05/18/2018 | 25 | 126.91 |
| 245 | 1 - 30 | Bill | 04/18/2018 | 9761903294 | COGS Vendors | WW Grainger | 05/18/2018 | 25 | 599.20 |
| 246 | 1 - 30 | Bill | 04/17/2018 | 4666 | COGS Vendors | Ace Alarm & Communications, LLC | 05/17/2018 | 26 | 840.00 |
| 247 | 1 - 30 | Bill | 04/17/2018 | 61623349 | COGS Vendors | Cintas Corporation -061, 100,287 | 05/17/2018 | 26 | 86.12 |
| 248 | 1 - 30 | Bill | 04/17/2018 | 021016 1389 | COGS Vendors | CPR Services | 05/17/2018 | 26 | 24,631.98 |
| 249 | 1 - 30 | Bill | 04/17/2018 | 100526692 | COGS Vendors | Firetol Protection Systems, Inc. | 05/17/2018 | 26 | 7,118.96 |
| 250 | 31 - 60 | Bill | 04/17/2018 | 374736497 | COGS Vendors | Termilx Processing Center | 04/17/2018 | 56 | 279.29 |
| 251 | 1 - 30 | Bill | 04/17/2018 | 9760280348 | COGS Vendors | WW Grainger | 05/17/2018 | 26 | 731.15 |
| 252 | 1 - 30 | Bill | 04/17/2018 | 9760632878 | COGS Vendors | WW Grainger | 05/17/2018 | 26 | 127.40 |
| 253 | 1 - 30 | Bill | 04/17/2018 | 9759803779 | COGS Vendors | WW Grainger | 05/17/2018 | 26 | 298.93 |
| 254 | 1 - 30 | Bill | 04/16/2018 | 974602 | COGS Vendors | C.O.P.S. Monitoring | 05/16/2018 | 27 | 137.50 |
| 255 | 1 - 30 | Bill | 04/16/2018 | 100245625 | COGS Vendors | Cintas Corporation -061, 100,287 | 05/16/2018 | 27 | 74.00 |
| 256 | 1 - 30 | Bill | 04/16/2018 | 1818 | COGS Vendors | CRESPO'S CONSTRUCTION | 05/16/2018 | 27 | 5,250.00 |
| 257 | 1 - 30 | Bill | 04/16/2018 | S5324747.001 | COGS Vendors | Rumsey Electric Co. | 05/16/2018 | 27 | 144.00 |
| 258 | 1 - 30 | Bill | 04/16/2018 | 2005862-1 | COGS Vendors | Tri Dim Filter Corp. | 05/16/2018 | 27 | 2,254.29 |
| 259 | 1 - 30 | Bill | 04/16/2018 | 9758735949 | COGS Vendors | WW Grainger | 05/16/2018 | 27 | 351.80 |
| 260 | 1 - 30 | Bill | 04/16/2018 | 9758735956 | COGS Vendors | WW Grainger | 05/16/2018 | 27 | 333.60 |
| 261 | 1 - 30 | Bill | 04/13/2018 | 61621760 | COGS Vendors | Cintas Corporation -061, 100,287 | 05/13/2018 | 30 | 89.90 |
| 262 | 1 - 30 | Bill | 04/13/2018 | 5031775-IN | COGS Vendors | G&M Electric Sales Co., Inc. | 05/13/2018 | 30 | 423.00 |
| 263 | 1 - 30 | Bill | 04/13/2018 | S5319620.001 | COGS Vendors | Rumsey Electric Co. | 05/13/2018 | 30 | 1,108.00 |
| 264 | 1 - 30 | Bill | 04/13/2018 | S5330243.001 | COGS Vendors | Rumsey Electric Co. | 05/13/2018 | 30 | 154.80 |
| 265 | 1 - 30 | Bill | 04/13/2018 | 2009810-1 | COGS Vendors | Tri Dim Filter Corp. | 05/13/2018 | 30 | 225.84 |
| 266 | 1 - 30 | Bill | 04/13/2018 | 2009816-1 | COGS Vendors | Tri Dim Filter Corp. | 05/13/2018 | 30 | 2,914.56 |
| 267 | 1 - 30 | Bill | 04/13/2018 | 9757477709 | COGS Vendors | WW Grainger | 05/13/2018 | 30 | 116.59 |
| 268 | 31 - 60 | Bill | 04/12/2018 | 87553 | COGS Vendors | Air-Nu Filters | 05/12/2018 | 31 | 158.64 |
| 269 | 31 - 60 | Bill | 04/12/2018 | 005-31324 | COGS Vendors | Cummins Mid-South L.L.C. | 05/12/2018 | 31 | 1,791.01 |
| 270 | 31 - 60 | Bill | 04/12/2018 | 005-31325 | COGS Vendors | Cummins Mid-South L.L.C. | 05/12/2018 | 31 | 2,211.01 |
| 271 | 31 - 60 | Bill | 04/12/2018 | 005-31280 | COGS Vendors | Cummins Mid-South L.L.C. | 05/12/2018 | 31 | 2,061.01 |
| 272 | 31 - 60 | Bill | 04/12/2018 | 005-31279 | COGS Vendors | Cummins Mid-South L.L.C. | 05/12/2018 | 31 | 2,061.01 |
| 273 | 31 - 60 | Bill | 04/12/2018 | 005-31282 | COGS Vendors | Cummins Mid-South L.L.C. | 05/12/2018 | 31 | 1,791.00 |
| 274 | 31 - 60 | Bill | 04/12/2018 | 005-31281 | COGS Vendors | Cummins Mid-South L.L.C. | 05/12/2018 | 31 | 1,792.60 |
| 275 | 31 - 60 | Bill | 04/12/2018 | 9755332880 | COGS Vendors | WW Grainger | 05/12/2018 | 31 | 62.73 |
| 276 | 31 - 60 | Bill | 04/11/2018 | S2194846.001 | COGS Vendors | Capp, Inc. | 05/11/2018 | 32 | 1,087.70 |
| 277 | 31 - 60 | Bill | 04/11/2018 | 100242285 | COGS Vendors | Cintas Corporation -061, 100,287 | 05/11/2018 | 32 | 74.00 |
| 278 | 31 - 60 | Bill | 04/11/2018 | 21723 | COGS Vendors | Shades of Green | 05/11/2018 | 32 | 10,370.00 |
| 279 | 31 - 60 | Bill | 04/11/2018 | 38946973 | COGS Vendors | Trane U.S., Inc. | 05/11/2018 | 32 | 436.00 |
| 280 | 31 - 60 | Bill | 04/11/2018 | 9755121283 | COGS Vendors | WW Grainger | 05/11/2018 | 32 | 261.29 |
| 281 | 31 - 60 | Bill | 04/11/2018 | 9755121275 | COGS Vendors | WW Grainger | 05/11/2018 | 32 | 67.85 |
| 282 | 31 - 60 | Bill | 04/10/2018 | 61619125 | COGS Vendors | Cintas Corporation -061, 100,287 | 05/10/2018 | 33 | 86.12 |
| 283 | 31 - 60 | Bill | 04/09/2018 | 87467 | COGS Vendors | Air-Nu Filters | 05/09/2018 | 34 | 67.20 |
| 284 | 61 - 90 | Bill | 04/09/2018 | 276523 | COGS Vendors | Baxter Clean Care | 04/09/2018 | 64 | 502.94 |
| 285 | 31 - 60 | Bill | 04/09/2018 | H-034 | COGS Vendors | Electrical Power Systems Inc. | 05/09/2018 | 34 | 525.00 |
| 286 | 31 - 60 | Bill | 04/09/2018 | H-033 | COGS Vendors | Electrical Power Systems Inc. | 05/09/2018 | 34 | 525.00 |
| 287 | 31 - 60 | Bill | 04/09/2018 | 9752312919 | COGS Vendors | WW Grainger | 05/09/2018 | 34 | 361.55 |
| 288 | 31 - 60 | Bill | 04/09/2018 | 9751707127 | COGS Vendors | WW Grainger | 05/09/2018 | 34 | 219.75 |
| 289 | 31 - 60 | Bill | 04/09/2018 | 9752031279 | COGS Vendors | WW Grainger | 05/09/2018 | 34 | 48.07 |
| 290 | 31 - 60 | Bill | 04/09/2018 | 9751678286 | COGS Vendors | WW Grainger | 05/09/2018 | 34 | 48.24 |
| 291 | 31 - 60 | Bill | 04/06/2018 | 61617814 | COGS Vendors | Cintas Corporation -061, 100,287 | 05/06/2018 | 37 | 89.90 |
| 292 | 31 - 60 | Bill | 04/06/2018 | 9750588361 | COGS Vendors | WW Grainger | 05/06/2018 | 37 | 173.50 |
| 293 | 31 - 60 | Bill | 04/05/2018 | 1508-018 | COGS Vendors | Buck Krelhs Marine Repair, LLC | 05/05/2018 | 38 | 1,800.00 |
| 294 | 31 - 60 | Bill | 04/05/2018 | 9748766376 | COGS Vendors | WW Grainger | 05/05/2018 | 38 | 438.41 |
| 295 | 31 - 60 | Bill | 04/05/2018 | 9749858671 | COGS Vendors | WW Grainger | 05/05/2018 | 38 | 249.70 |
| 296 | 31 - 60 | Bill | 04/05/2018 | 9749096666 | COGS Vendors | WW Grainger | 05/05/2018 | 38 | 53.78 |

DEBTOR: WW Contractors, Inc                                    CASE NO:                    18-12095-BFK

**Exhibit G1**
**UNPAID BILLS - PRE BANKRUPTCY**
**AS OF JUNE 12, 2018**

| Count | Status | Type | Date | Num | LABEL I | Name | Due Date | Aging | 6/12/2018 Balance |
|---|---|---|---|---|---|---|---|---|---|
| 297 | 31 - 60 | Bill | 04/05/2018 | 9749096674 | COGS Vendors | WW Grainger | 05/05/2018 | 38 | 20.27 |
| 298 | 31 - 60 | Bill | 04/04/2018 | 5783633 | COGS Vendors | Best Plumbing Specialties, Inc. | 05/04/2018 | 39 | 972.00 |
| 299 | 31 - 60 | Bill | 04/04/2018 | 9747842137 | COGS Vendors | WW Grainger | 05/04/2018 | 39 | 350.74 |
| 300 | 31 - 60 | Bill | 04/04/2018 | 9748372605 | COGS Vendors | WW Grainger | 05/04/2018 | 39 | 605.19 |
| 301 | 31 - 60 | Bill | 04/04/2018 | 9747674357 | COGS Vendors | WW Grainger | 05/04/2018 | 39 | 748.20 |
| 302 | 31 - 60 | Bill | 04/04/2018 | 9748031102 | COGS Vendors | WW Grainger | 05/04/2018 | 39 | 243.34 |
| 303 | 61 - 90 | Bill Pmt -CCard | 04/04/2018 | | | WW Grainger | | | (0.40) |
| 304 | 31 - 60 | Bill | 04/03/2018 | 340091626 | COGS Vendors | Advanced Door Service | 05/03/2018 | 40 | 2,489.13 |
| 305 | 31 - 60 | Bill | 04/03/2018 | 87333 | COGS Vendors | Air-Nu Filters | 05/03/2018 | 40 | 1,436.34 |
| 306 | 31 - 60 | Bill | 04/03/2018 | 61614842 | COGS Vendors | Cintas Corporation -061, 100,287 | 05/03/2018 | 40 | 86.12 |
| 307 | 31 - 60 | Bill | 04/03/2018 | 9746960232 | COGS Vendors | WW Grainger | 05/03/2018 | 40 | 98.84 |
| 308 | 61 - 90 | Bill | 04/02/2018 | 6810 | COGS Vendors | 5-H Services Inc. | 04/02/2018 | 71 | 434.55 |
| 309 | 31 - 60 | Bill | 04/02/2018 | 100238880 | COGS Vendors | Cintas Corporation -061, 100,287 | 05/02/2018 | 41 | 74.00 |
| 310 | 31 - 60 | Bill | 04/02/2018 | 05-919321 | COGS Vendors | Virginia Fire Protection | 05/02/2018 | 41 | 4,988.55 |
| 311 | 31 - 60 | Bill | 04/02/2018 | 9744975971 | COGS Vendors | WW Grainger | 05/02/2018 | 41 | 762.94 |
| 312 | 31 - 60 | Bill | 04/02/2018 | 9745193533 | COGS Vendors | WW Grainger | 05/02/2018 | 41 | 6.30 |
| 313 | 31 - 60 | Bill | 04/02/2018 | 9744498347 | COGS Vendors | WW Grainger | 05/02/2018 | 41 | 26.38 |
| 314 | 31 - 60 | Bill | 04/02/2018 | 9744657421 | COGS Vendors | WW Grainger | 05/02/2018 | 41 | 170.04 |
| 315 | 31 - 60 | Bill | 04/02/2018 | 9745366048 | COGS Vendors | WW Grainger | 05/02/2018 | 41 | 445.22 |
| 316 | 31 - 60 | Bill | 04/01/2018 | 131425 | COGS Vendors | HAI Integrated Building Services, Inc. | 05/01/2018 | 42 | 5,000.00 |
| 317 | 31 - 60 | Bill | 04/01/2018 | CT0024050 | COGS Vendors | Kroff Chemical Company, Inc. | 05/01/2018 | 42 | 2,750.00 |
| 318 | 31 - 60 | Bill | 03/31/2018 | 29896 | COGS Vendors | Burke Industries | 04/30/2018 | 43 | 3,525.00 |
| 319 | 31 - 60 | Bill | 03/31/2018 | 15675 | COGS Vendors | Water Treatment Services Inc. | 04/30/2018 | 43 | 228.37 |
| 320 | 31 - 60 | Bill | 03/31/2018 | 15653 | COGS Vendors | Water Treatment Services Inc. | 04/30/2018 | 43 | 967.58 |
| 321 | 31 - 60 | Bill | 03/31/2018 | 15607 | COGS Vendors | Water Treatment Services Inc. | 04/30/2018 | 43 | 3,278.18 |
| 322 | 31 - 60 | Bill | 03/31/2018 | 16514 | COGS Vendors | Water Treatment Services Inc. | 04/30/2018 | 43 | 390.00 |
| 323 | 31 - 60 | Bill | 03/30/2018 | S2147956.001 | COGS Vendors | Capp, Inc. | 04/29/2018 | 44 | 1,455.00 |
| 324 | 31 - 60 | Bill | 03/30/2018 | CT0024074 | COGS Vendors | Kroff Chemical Company, Inc. | 04/29/2018 | 44 | 815.00 |
| 325 | 31 - 60 | Bill | 03/30/2018 | S5321141.001 | COGS Vendors | Rumsey Electric Co. | 04/29/2018 | 44 | 96.43 |
| 326 | 31 - 60 | Bill | 03/30/2018 | 9744221889 | COGS Vendors | WW Grainger | 04/29/2018 | 44 | 157.68 |
| 327 | 31 - 60 | Bill | 03/29/2018 | S2148420.001 | COGS Vendors | Capp, Inc. | 04/28/2018 | 45 | 518.88 |
| 328 | 31 - 60 | Bill | 03/29/2018 | 140241-60532 | Utilities | City of Tyler | 04/28/2018 | 45 | 283.36 |
| 329 | 61 - 90 | Bill | 03/29/2018 | 374160900 | COGS Vendors | Terminix Processing Center | 03/29/2018 | 75 | 120.00 |
| 330 | 31 - 60 | Bill | 03/29/2018 | 9743050305 | COGS Vendors | WW Grainger | 04/28/2018 | 45 | 36.00 |
| 331 | 31 - 60 | Bill | 03/28/2018 | S2191714.001 | COGS Vendors | Capp, Inc. | 04/27/2018 | 46 | 671.94 |
| 332 | 31 - 60 | Bill | 03/28/2018 | 18-512780 | COGS Vendors | Hanover Uniform Company | 04/27/2018 | 46 | 245.96 |
| 333 | 31 - 60 | Bill | 03/28/2018 | 9742282529 | COGS Vendors | WW Grainger | 04/27/2018 | 46 | 432.84 |
| 334 | 31 - 60 | Bill | 03/27/2018 | S2164931.001 | COGS Vendors | Capp, Inc. | 04/26/2018 | 47 | 1,924.00 |
| 335 | 31 - 60 | Bill | 03/27/2018 | 61610520 | COGS Vendors | Cintas Corporation -061, 100,287 | 04/26/2018 | 47 | 86.12 |
| 336 | 31 - 60 | Bill | 03/27/2018 | 005-30315 | COGS Vendors | Cummins Mid-South L.L.C. | 04/26/2018 | 47 | 4,588.97 |
| 337 | 31 - 60 | Bill | 03/27/2018 | 73712 | COGS Vendors | Oliver Plumbing Incorporated | 04/26/2018 | 47 | 5,953.75 |
| 338 | 31 - 60 | Bill | 03/27/2018 | S5310353.001 | COGS Vendors | Rumsey Electric Co. | 04/26/2018 | 47 | 408.67 |
| 339 | 31 - 60 | Bill | 03/27/2018 | S5312142.001 | COGS Vendors | Rumsey Electric Co. | 04/26/2018 | 47 | 220.16 |
| 340 | 31 - 60 | Bill | 03/27/2018 | 9740902219 | COGS Vendors | WW Grainger | 04/26/2018 | 47 | 49.50 |
| 341 | 31 - 60 | Bill | 03/27/2018 | 9740615993 | COGS Vendors | WW Grainger | 04/26/2018 | 47 | 777.50 |
| 342 | 31 - 60 | Bill | 03/27/2018 | 9740178554 | COGS Vendors | WW Grainger | 04/26/2018 | 47 | 238.14 |
| 343 | 61 - 90 | Bill | 03/26/2018 | 275847 | COGS Vendors | Baxter Clean Care | 03/26/2018 | 78 | 180.24 |
| 344 | 31 - 60 | Bill | 03/26/2018 | 100235468 | COGS Vendors | Cintas Corporation -061, 100,287 | 04/25/2018 | 48 | 74.00 |
| 345 | 31 - 60 | Bill | 03/26/2018 | 005-30197 | COGS Vendors | Cummins Mid-South L.L.C. | 04/25/2018 | 48 | 5,630.33 |
| 346 | 31 - 60 | Bill | 03/26/2018 | 9739189059 | COGS Vendors | WW Grainger | 04/25/2018 | 48 | 196.91 |
| 347 | 31 - 60 | Bill | 03/26/2018 | 9739590587 | COGS Vendors | WW Grainger | 04/25/2018 | 48 | 176.83 |
| 348 | 31 - 60 | Bill | 03/26/2018 | 9738155440 | COGS Vendors | WW Grainger | 04/25/2018 | 48 | 209.70 |
| 349 | 31 - 60 | Bill | 03/26/2018 | 9739762434 | COGS Vendors | WW Grainger | 04/25/2018 | 48 | 276.09 |
| 350 | 31 - 60 | Bill | 03/23/2018 | S120941902.001 | COGS Vendors | Rexel Inc. | 04/22/2018 | 51 | 342.17 |
| 351 | 31 - 60 | Bill | 03/23/2018 | 21684 | COGS Vendors | Shades of Green | 04/22/2018 | 51 | 36,546.00 |
| 352 | 31 - 60 | Bill | 03/23/2018 | 21683 | COGS Vendors | Shades of Green | 04/22/2018 | 51 | 265.50 |
| 353 | 31 - 60 | Bill | 03/23/2018 | 9737196031 | COGS Vendors | WW Grainger | 04/22/2018 | 51 | 265.69 |
| 354 | 31 - 60 | Bill | 03/22/2018 | S2162550.001 | COGS Vendors | Capp, Inc. | 04/21/2018 | 52 | 424.85 |
| 355 | 31 - 60 | Bill | 03/22/2018 | S2162550.001 | COGS Vendors | Capp, Inc. | 04/21/2018 | 52 | 424.85 |
| 356 | 61 - 90 | Bill | 03/22/2018 | 374000165 | COGS Vendors | Terminix Processing Center | 03/22/2018 | 82 | 866.00 |
| 357 | 31 - 60 | Bill | 03/22/2018 | 9735367915 | COGS Vendors | WW Grainger | 04/21/2018 | 52 | 288.75 |
| 358 | 31 - 60 | Bill | 03/21/2018 | 28240 | COGS Vendors | PRECISION PSI INC. | 04/20/2018 | 53 | 605.52 |
| 359 | 31 - 60 | Bill | 03/21/2018 | 9734889612 | COGS Vendors | WW Grainger | 04/20/2018 | 53 | 261.08 |
| 360 | 31 - 60 | Bill | 03/21/2018 | 9734735773 | COGS Vendors | WW Grainger | 04/20/2018 | 53 | 686.60 |
| 361 | 31 - 60 | Bill | 03/21/2018 | 9735160740 | COGS Vendors | WW Grainger | 04/20/2018 | 53 | 153.68 |
| 362 | 31 - 60 | Bill | 03/20/2018 | 87081 | COGS Vendors | Air-Nu Filters | 04/19/2018 | 54 | 75.48 |
| 363 | 31 - 60 | Bill | 03/20/2018 | 968692 | COGS Vendors | C.O.P.S. Monitoring | 04/19/2018 | 54 | 125.61 |
| 364 | 31 - 60 | Bill | 03/20/2018 | 61606171 | COGS Vendors | Cintas Corporation -061, 100,287 | 04/19/2018 | 54 | 86.12 |
| 365 | 31 - 60 | Bill | 03/20/2018 | 13451 | COGS Vendors | PRITCHETT CONTROLS, INC. | 04/19/2018 | 54 | 1,050.00 |
| 366 | 31 - 60 | Bill | 03/20/2018 | 21674 | COGS Vendors | Shades of Green | 04/19/2018 | 54 | 10,370.00 |
| 367 | 31 - 60 | Bill | 03/19/2018 | S2173628.001 | COGS Vendors | Capp, Inc. | 04/18/2018 | 55 | 789.50 |
| 368 | 31 - 60 | Bill | 03/19/2018 | 100232069 | COGS Vendors | Cintas Corporation -061, 100,287 | 04/18/2018 | 55 | 74.00 |
| 369 | 31 - 60 | Bill | 03/19/2018 | 005-29734 | COGS Vendors | Cummins Mid-South L.L.C. | 04/18/2018 | 55 | 2,340.98 |
| 370 | 31 - 60 | Bill | 03/19/2018 | 9731223906 | COGS Vendors | WW Grainger | 04/18/2018 | 55 | 122.88 |

DEBTOR: WW Contractors, Inc                                    CASE NO:                      18-12095-BFK

**Exhibit G1**
UNPAID BILLS - PRE BANKRUPTCY
AS OF JUNE 12, 2018

| Count | Status | Type | Date | Num | LABEL I | Name | Due Date | Aging | 6/12/2018 Balance |
|-------|--------|------|------|-----|---------|------|----------|-------|-------------------|
| 371 | 31 - 60 | Bill | 03/17/2018 | 32705 | COGS Vendors | Jefferson Sprinkler, Inc | 04/16/2018 | 57 | 15,725.00 |
| 372 | 31 - 60 | Bill | 03/16/2018 | 548 | COGS Vendors | Dygent Gates | 04/15/2018 | 58 | 3,525.00 |
| 373 | 31 - 60 | Bill | 03/16/2018 | 31101920 | COGS Vendors | Overhead Door of New Orleans | 04/15/2018 | 58 | 378.00 |
| 374 | 31 - 60 | Bill | 03/16/2018 | 9730382414 | COGS Vendors | WW Grainger | 04/15/2018 | 58 | 637.44 |
| 375 | 31 - 60 | Bill | 03/16/2018 | 9729963760 | COGS Vendors | WW Grainger | 04/15/2018 | 58 | 70.61 |
| 376 | 31 - 60 | Bill | 03/16/2018 | 9730114155 | COGS Vendors | WW Grainger | 04/15/2018 | 58 | 263.05 |
| 377 | 31 - 60 | Bill | 03/16/2018 | 9730114163 | COGS Vendors | WW Grainger | 04/15/2018 | 58 | 1,573.73 |
| 378 | 31 - 60 | Bill | 03/15/2018 | 87015 | COGS Vendors | Air-Nu Filters | 04/14/2018 | 59 | 1,218.54 |
| 379 | 31 - 60 | Bill | 03/15/2018 | 275317 | COGS Vendors | Baxter Clean Care | 04/15/2018 | 89 | 533.42 |
| 380 | 31 - 60 | Bill | 03/15/2018 | 118743 | COGS Vendors | Eagle Insulation | 04/14/2018 | 59 | 49.30 |
| 381 | 31 - 60 | Bill | 03/14/2018 | INV490056 | COGS Vendors | Fraser Advanced Information Systems | 04/13/2018 | 60 | 14.58 |
| 382 | 31 - 60 | Bill | 03/14/2018 | 9727129695 | COGS Vendors | WW Grainger | 04/13/2018 | 60 | 99.38 |
| 383 | 31 - 60 | Bill | 03/14/2018 | 9726610471 | COGS Vendors | WW Grainger | 04/13/2018 | 60 | 117.84 |
| 384 | 61 - 90 | Bill | 03/13/2018 | 61601725 | COGS Vendors | Cintas Corporation -061, 100,287 | 04/12/2018 | 61 | 86.12 |
| 385 | 61 - 90 | Bill | 03/13/2018 | 05-914358 | COGS Vendors | Virginia Fire Protection | 04/12/2018 | 61 | 250.00 |
| 386 | 61 - 90 | Bill | 03/13/2018 | 9726215552 | COGS Vendors | WW Grainger | 04/12/2018 | 61 | 192.66 |
| 387 | 61 - 90 | Bill | 03/12/2018 | 100228741 | COGS Vendors | Cintas Corporation -061, 100,287 | 04/11/2018 | 62 | 74.00 |
| 388 | 61 - 90 | Bill | 03/12/2018 | 324429 | COGS Vendors | IDEAL LIGHTING | 04/11/2018 | 62 | 625.00 |
| 389 | 61 - 90 | Bill | 03/12/2018 | S5283389.003 | COGS Vendors | Rumsey Electric Co. | 04/11/2018 | 62 | 550.80 |
| 390 | 61 - 90 | Bill | 03/12/2018 | 9725000369 | COGS Vendors | WW Grainger | 04/11/2018 | 62 | 38.25 |
| 391 | 61 - 90 | Bill | 03/12/2018 | 9724133012 | COGS Vendors | WW Grainger | 04/11/2018 | 62 | 27.28 |
| 392 | 61 - 90 | Bill | 03/12/2018 | 9724133004 | COGS Vendors | WW Grainger | 04/11/2018 | 62 | 683.80 |
| 393 | 61 - 90 | Bill | 03/11/2018 | SRVCE00241701 | COGS Vendors | Entech Sales & Services, Inc. | 04/10/2018 | 63 | 2,336.18 |
| 394 | 61 - 90 | Bill | 03/09/2018 | 61600217 | COGS Vendors | Cintas Corporation -061, 100,287 | 04/08/2018 | 65 | 47.74 |
| 395 | 61 - 90 | Bill | 03/09/2018 | 005-29178 | COGS Vendors | Cummins Mid-South L.L.C. | 04/08/2018 | 65 | 1,086.65 |
| 396 | 61 - 90 | Bill | 03/09/2018 | 005-29177 | COGS Vendors | Cummins Mid-South L.L.C. | 04/08/2018 | 65 | 1,748.64 |
| 397 | 61 - 90 | Bill | 03/09/2018 | S8886 | COGS Vendors | FERRARA'S HEATING & AIR CO., I | 04/08/2018 | 65 | 698.08 |
| 398 | 61 - 90 | Bill | 03/09/2018 | 5031563-IN | COGS Vendors | G&M Electric Sales Co., Inc. | 04/08/2018 | 65 | 95.00 |
| 399 | 61 - 90 | Bill | 03/09/2018 | 31101836 | COGS Vendors | Overhead Door of New Orleans | 04/08/2018 | 65 | 327.00 |
| 400 | 61 - 90 | Bill | 03/09/2018 | 21639 | COGS Vendors | Shades of Green | 04/08/2018 | 65 | 33,086.00 |
| 401 | 61 - 90 | Bill | 03/09/2018 | 9722355444 | COGS Vendors | WW Grainger | 04/08/2018 | 65 | 427.30 |
| 402 | 61 - 90 | Bill | 03/08/2018 | 86891 | COGS Vendors | Air-Nu Filters | 04/07/2018 | 66 | 124.56 |
| 403 | 61 - 90 | Bill | 03/08/2018 | S2155511.001 | COGS Vendors | Capp, Inc. | 04/07/2018 | 66 | 365.00 |
| 404 | 61 - 90 | Bill | 03/08/2018 | S2156091.001 | COGS Vendors | Capp, Inc. | 04/07/2018 | 66 | 680.44 |
| 405 | 61 - 90 | Bill | 03/08/2018 | S2156095.001 | COGS Vendors | Capp, Inc. | 04/07/2018 | 66 | 94.50 |
| 406 | 61 - 90 | Bill | 03/08/2018 | S5284083.001 | COGS Vendors | Rumsey Electric Co. | 04/07/2018 | 66 | 1,063.22 |
| 407 | 61 - 90 | Bill | 03/07/2018 | 5777214 | COGS Vendors | Best Plumbing Specialties, Inc. | 04/06/2018 | 67 | 30.26 |
| 408 | 61 - 90 | Bill | 03/07/2018 | S5300047.001 | COGS Vendors | Rumsey Electric Co. | 04/06/2018 | 67 | 385.72 |
| 409 | 61 - 90 | Bill | 03/06/2018 | 86795 | COGS Vendors | Air-Nu Filters | 04/05/2018 | 68 | 220.32 |
| 410 | 61 - 90 | Bill | 03/06/2018 | 005-28971 | COGS Vendors | Cummins Mid-South L.L.C. | 04/05/2018 | 68 | 1,238.04 |
| 411 | 61 - 90 | Bill | 03/06/2018 | 005-28922 | COGS Vendors | Cummins Mid-South L.L.C. | 04/05/2018 | 68 | 1,500.76 |
| 412 | 61 - 90 | Bill | 03/06/2018 | 005-28921 | COGS Vendors | Cummins Mid-South L.L.C. | 04/05/2018 | 68 | 1,500.76 |
| 413 | 61 - 90 | Bill | 03/06/2018 | 005-28972 | COGS Vendors | Cummins Mid-South L.L.C. | 04/05/2018 | 68 | 1,238.88 |
| 414 | 61 - 90 | Bill | 03/06/2018 | W20433 | COGS Vendors | Texas Chiller Systems | 04/05/2018 | 68 | 4,385.00 |
| 415 | 61 - 90 | Bill | 03/06/2018 | 9719191638 | COGS Vendors | WW Grainger | 04/05/2018 | 68 | 313.69 |
| 416 | 61 - 90 | Bill | 03/06/2018 | 9719191620 | COGS Vendors | WW Grainger | 04/05/2018 | 68 | 519.48 |
| 417 | 61 - 90 | Bill | 03/05/2018 | 100225326 | COGS Vendors | Cintas Corporation -061, 100,287 | 04/04/2018 | 69 | 74.00 |
| 418 | 61 - 90 | Bill | 03/05/2018 | 5031553-IN | COGS Vendors | G&M Electric Sales Co., Inc. | 04/04/2018 | 69 | 1,727.00 |
| 419 | 61 - 90 | Bill | 03/05/2018 | 64533 | COGS Vendors | Jefferson Battery Co., Inc. | 04/04/2018 | 69 | 275.00 |
| 420 | 61 - 90 | Bill | 03/05/2018 | S5298683.001 | COGS Vendors | Rumsey Electric Co. | 04/04/2018 | 69 | 118.00 |
| 421 | 61 - 90 | Bill | 03/05/2018 | 05-913665 | COGS Vendors | Virginia Fire Protection | 04/04/2018 | 69 | 4,988.55 |
| 422 | 61 - 90 | Bill | 03/02/2018 | 61595992 | COGS Vendors | Cintas Corporation -061, 100,287 | 04/01/2018 | 72 | 89.90 |
| 423 | 61 - 90 | Bill | 03/02/2018 | 05-912332 | COGS Vendors | Virginia Fire Protection | 04/01/2018 | 72 | 4,377.00 |
| 424 | 61 - 90 | Bill | 03/01/2018 | 5776093 | COGS Vendors | Best Plumbing Specialties, Inc. | 03/31/2018 | 73 | 217.98 |
| 425 | 61 - 90 | Bill | 03/01/2018 | 140241-60532 | Utilities | City of Tyler | 03/31/2018 | 73 | 283.36 |
| 426 | 61 - 90 | Bill | 03/01/2018 | PA-10297 P2 | COGS Vendors | Fairborn Equipment Company Inc | 03/31/2018 | 73 | 200.00 |
| 427 | 61 - 90 | Bill | 02/28/2018 | CT0023825 | COGS Vendors | Kroff Chemical Company, Inc. | 03/31/2018 | 73 | 2,750.00 |
| 428 | 61 - 90 | Bill | 02/28/2018 | 5031399-IN | COGS Vendors | G&M Electric Sales Co., Inc. | 03/30/2018 | 74 | 464.00 |
| 429 | 61 - 90 | Bill | 02/28/2018 | 131422 | COGS Vendors | HAI Integrated Building Services, Inc. | 03/30/2018 | 74 | 5,000.00 |
| 430 | 61 - 90 | Bill | 02/28/2018 | SRVCE076523A | COGS Vendors | Herman Goldner, Inc. | 03/30/2018 | 74 | 500.00 |
| 431 | 61 - 90 | Bill | 02/28/2018 | CT0023871 | COGS Vendors | Kroff Chemical Company, Inc. | 03/30/2018 | 74 | 815.00 |
| 432 | 61 - 90 | Bill | 02/28/2018 | 13382 | COGS Vendors | PRITCHETT CONTROLS, INC. | 03/30/2018 | 74 | 1,050.00 |
| 433 | 61 - 90 | Bill | 02/27/2018 | 86663 | COGS Vendors | Air-Nu Filters | 03/29/2018 | 75 | 70.32 |
| 434 | 61 - 90 | Bill | 02/27/2018 | 6274 | COGS Vendors | Proton Electric | 03/28/2018 | 75 | 3,300.00 |
| 435 | 61 - 90 | Bill | 02/26/2018 | 86613 | COGS Vendors | Air-Nu Filters | 03/28/2018 | 76 | 84.00 |
| 436 | 61 - 90 | Bill | 02/26/2018 | SRVCE076523 | COGS Vendors | Herman Goldner, Inc. | 03/28/2018 | 76 | 508.00 |
| 437 | 61 - 90 | Bill | 02/26/2018 | S120598675.001 | COGS Vendors | Rexel Inc. | 03/28/2018 | 76 | 124.64 |
| 438 | 61 - 90 | Bill | 02/23/2018 | 124226 | COGS Vendors | Blue Flash Sewer Service | 03/25/2018 | 79 | 485.00 |
| 439 | 61 - 90 | Bill | 02/23/2018 | 61591665 | COGS Vendors | Cintas Corporation -061, 100,287 | 03/25/2018 | 79 | 89.90 |
| 440 | 61 - 90 | Bill | 02/23/2018 | S5297618.001 | COGS Vendors | Rumsey Electric Co. | 03/25/2018 | 79 | 430.00 |
| 441 | 61 - 90 | Bill | 02/22/2018 | 340088806 | COGS Vendors | Advanced Door Service | 03/24/2018 | 80 | 230.00 |
| 442 | 61 - 90 | Bill | 02/22/2018 | 6271 | COGS Vendors | Proton Electric | 03/24/2018 | 80 | 420.00 |
| 443 | 61 - 90 | Bill | 02/22/2018 | S120366770.002 | COGS Vendors | Rexel Inc. | 03/24/2018 | 80 | 7,491.55 |
| 444 | 61 - 90 | Bill | 02/22/2018 | S120366770.003 | COGS Vendors | Rexel Inc. | 03/24/2018 | 80 | 12,365.43 |

DEBTOR:    WW Contractors, Inc                                    CASE NO:                        18-12095-BFK

## Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 12, 2018

| Count | Status | Type | Date | Num | LABEL I | Name | Due Date | Aging | 6/12/2018 Balance |
|---|---|---|---|---|---|---|---|---|---|
| 445 | 61 - 90 | Bill | 02/22/2018 | 9707931284 | COGS Vendors | WW Grainger | 03/24/2018 | 80 | 85.66 |
| 446 | 61 - 90 | Bill | 02/21/2018 | 28118 | COGS Vendors | PRECISION PSI INC. | 03/23/2018 | 81 | 1,242.87 |
| 447 | 61 - 90 | Bill | 02/21/2018 | 05-909493 | COGS Vendors | Virginia Fire Protection | 03/23/2018 | 81 | 1,000.00 |
| 448 | 61 - 90 | Bill | 02/21/2018 | 167290 | COGS Vendors | Waukesha-Pearce Industrie, Inc. | 03/23/2018 | 81 | 3,319.87 |
| 449 | 61 - 90 | Bill | 02/21/2018 | 193671 | COGS Vendors | Waukesha-Pearce Industrie, Inc. | 03/23/2018 | 81 | 1,080.62 |
| 450 | 61 - 90 | Bill | 02/20/2018 | 961443 | COGS Vendors | C.O.P.S. Monitoring | 03/22/2018 | 82 | 138.60 |
| 451 | > 90 | Bill | 02/20/2018 | 1-61509265570 | COGS Vendors | Johnson Controls, Inc. | 02/20/2018 | 112 | 443.52 |
| 452 | 61 - 90 | Bill | 02/20/2018 | S5283389.002 | COGS Vendors | Rumsey Electric Co. | 03/22/2018 | 82 | 440.64 |
| 453 | 61 - 90 | Bill | 02/16/2018 | 61587630 | COGS Vendors | Cintas Corporation -061, 100,287 | 03/18/2018 | 86 | 89.90 |
| 454 | 61 - 90 | Bill | 02/16/2018 | 5031373-IN | COGS Vendors | G&M Electric Sales Co., Inc. | 03/18/2018 | 86 | 314.00 |
| 455 | 61 - 90 | Bill | 02/16/2018 | S120366770.001 | COGS Vendors | Rexel Inc. | 03/18/2018 | 86 | 5,494.78 |
| 456 | 61 - 90 | Bill | 02/15/2018 | 9701195860 | COGS Vendors | WW Grainger | 03/17/2018 | 87 | 234.64 |
| 457 | 61 - 90 | Bill | 02/13/2018 | 5771904 | COGS Vendors | Best Plumbing Specialties, Inc. | 03/15/2018 | 89 | 309.66 |
| 458 | 61 - 90 | Bill | 02/13/2018 | INV477107 | COGS Vendors | Fraser Advanced Information Systems | 03/15/2018 | 89 | 433.60 |
| 459 | 61 - 90 | Bill | 02/13/2018 | S5284722.001 | COGS Vendors | Rumsey Electric Co. | 03/15/2018 | 89 | 140.00 |
| 460 | 61 - 90 | Bill | 02/13/2018 | S5283389.001 | COGS Vendors | Rumsey Electric Co. | 03/15/2018 | 89 | 570.84 |
| 461 | 61 - 90 | Bill | 02/13/2018 | 21619 | COGS Vendors | Shades of Green | 03/15/2018 | 89 | 10,370.00 |
| 462 | 61 - 90 | Bill | 02/12/2018 | S5264319.005 | COGS Vendors | Rumsey Electric Co. | 03/14/2018 | 90 | 156.08 |
| 463 | 61 - 90 | Bill | 02/12/2018 | 428809867 | COGS Vendors | SupplyWorks | 03/14/2018 | 90 | 212.47 |
| 464 | > 90 | Bill | 02/10/2018 | 44372 | COGS Vendors | American Sprinkler Company, Inc. | 03/12/2018 | 92 | 410.00 |
| 465 | > 90 | Bill | 02/09/2018 | 5771155 | COGS Vendors | Best Plumbing Specialties, Inc. | 03/11/2018 | 93 | 722.29 |
| 466 | > 90 | Bill | 02/09/2018 | 27996 | COGS Vendors | PRECISION PSI INC. | 03/11/2018 | 93 | 5,769.98 |
| 467 | > 90 | Bill | 02/09/2018 | S5282052.002 | COGS Vendors | Rumsey Electric Co. | 03/11/2018 | 93 | 186.45 |
| 468 | > 90 | Bill | 02/09/2018 | 20918 | Telecom | Verizon Wireless | 03/11/2018 | 93 | 17,283.76 |
| 469 | > 90 | Bill | 02/08/2018 | 5770762 | COGS Vendors | Best Plumbing Specialties, Inc. | 03/10/2018 | 94 | 40.08 |
| 470 | > 90 | Bill | 02/08/2018 | 2005049 | COGS Vendors | Control and Instrument Services | 02/08/2018 | 124 | 4,200.00 |
| 471 | > 90 | Bill | 02/08/2018 | SRVCE00240436 | COGS Vendors | Entech Sales & Services, Inc. | 03/10/2018 | 94 | 2,299.23 |
| 472 | > 90 | Bill | 02/08/2018 | S5279383.001 | COGS Vendors | Rumsey Electric Co. | 03/10/2018 | 94 | 220.00 |
| 473 | > 90 | Bill | 02/07/2018 | 340087757 | COGS Vendors | Advanced Door Service | 03/09/2018 | 95 | 517.66 |
| 474 | > 90 | Bill | 02/07/2018 | 5770644 | COGS Vendors | Best Plumbing Specialties, Inc. | 03/09/2018 | 95 | 154.19 |
| 475 | > 90 | Bill | 02/07/2018 | 5770648 | COGS Vendors | Best Plumbing Specialties, Inc. | 03/09/2018 | 95 | 307.36 |
| 476 | > 90 | Bill | 02/07/2018 | 100515536 | COGS Vendors | Firetrol Protection Systems, Inc. | 03/09/2018 | 95 | 1,948.50 |
| 477 | > 90 | Bill | 02/07/2018 | 64420 | COGS Vendors | Jefferson Battery Co., Inc. | 03/09/2018 | 95 | 330.00 |
| 478 | > 90 | Bill | 02/07/2018 | S5264319.001 | COGS Vendors | Rumsey Electric Co. | 03/09/2018 | 95 | 175.52 |
| 479 | > 90 | Bill | 02/06/2018 | 5770240 | COGS Vendors | Best Plumbing Specialties, Inc. | 03/08/2018 | 96 | 223.92 |
| 480 | > 90 | Bill | 02/05/2018 | BMINV030518 | COGS Vendors | Burlington Metals, LLC. | 03/07/2018 | 97 | 2,250.00 |
| 481 | > 90 | Bill | 02/05/2018 | 877122732 | COGS Vendors | Cintas Corporation -061, 100,287 | 03/07/2018 | 97 | 133.29 |
| 482 | > 90 | Bill | 02/05/2018 | 5031243-IN | COGS Vendors | G&M Electric Sales Co., Inc. | 03/07/2018 | 97 | 298.00 |
| 483 | > 90 | Bill | 02/05/2018 | 05-906169 | COGS Vendors | Virginia Fire Protection | 03/07/2018 | 97 | 4,988.55 |
| 484 | > 90 | Bill | 02/04/2018 | DVC0218-015 | Telecom | Verizon | 03/06/2018 | 98 | 458.12 |
| 485 | > 90 | Bill | 02/02/2018 | S118613593.002 | COGS Vendors | Rexel Inc. | 03/04/2018 | 100 | 6.36 |
| 486 | > 90 | Bill | 02/02/2018 | S5280181.002 | COGS Vendors | Rumsey Electric Co. | 03/04/2018 | 100 | 118.00 |
| 487 | > 90 | Bill | 02/02/2018 | S5278166.001 | COGS Vendors | Rumsey Electric Co. | 03/04/2018 | 100 | 557.85 |
| 488 | > 90 | Bill | 02/02/2018 | S5285942.001 | COGS Vendors | Rumsey Electric Co. | 03/04/2018 | 100 | 190.20 |
| 489 | > 90 | Bill | 02/01/2018 | 86137 | COGS Vendors | Air-Nu Filters | 03/03/2018 | 101 | 1,474.14 |
| 490 | > 90 | Bill | 02/01/2018 | 140241-60532 | Utilities | City of Tyler | 03/03/2018 | 101 | 535.22 |
| 491 | > 90 | Bill | 02/01/2018 | 131420 | COGS Vendors | HAI Integrated Building Services, Inc. | 03/03/2018 | 101 | 5,000.00 |
| 492 | > 90 | Bill | 02/01/2018 | CT0023611 | COGS Vendors | Kroff Chemical Company, Inc. | 03/03/2018 | 101 | 2,750.00 |
| 493 | > 90 | Bill | 02/01/2018 | 116158 | COGS Vendors | WW Contractors, Inc. | 03/03/2018 | 101 | 70.00 |
| 494 | > 90 | Bill Pmt -CCard | 01/31/2018 | | COGS Vendors | Canon Financial Services, Inc. | | | (739.86) |
| 495 | > 90 | Bill | 01/31/2018 | 100514466 | COGS Vendors | Firetrol Protection Systems, Inc. | 03/02/2018 | 102 | 340.59 |
| 496 | > 90 | Bill | 01/31/2018 | 5031241-IN | COGS Vendors | G&M Electric Sales Co., Inc. | 03/02/2018 | 102 | 109.00 |
| 497 | > 90 | Bill | 01/31/2018 | 5444886302 | COGS Vendors | Siemen Building Technologies | 03/02/2018 | 102 | 3,600.00 |
| 498 | > 90 | Credit | 01/31/2018 | 9685300114 | COGS Vendors | WW Grainger | | | (240.00) |
| 499 | > 90 | Bill | 01/30/2018 | PA-10592P | COGS Vendors | Fairborn Equipment Company Inc | 03/01/2018 | 103 | 18,375.00 |
| 500 | > 90 | Bill | 01/30/2018 | CT0023462 | COGS Vendors | Kroff Chemical Company, Inc. | 03/01/2018 | 103 | 815.00 |
| 501 | > 90 | Bill | 01/29/2018 | 28105 | COGS Vendors | PRECISION PSI INC. | 02/28/2018 | 104 | 287.14 |
| 502 | > 90 | Bill | 01/29/2018 | S5280489.001 | COGS Vendors | Rumsey Electric Co. | 02/28/2018 | 104 | 443.20 |
| 503 | > 90 | Bill | 01/29/2018 | 9681968138 | COGS Vendors | WW Grainger | 02/28/2018 | 104 | 62.64 |
| 504 | > 90 | Bill | 01/25/2018 | ORD0022100 | COGS Vendors | Kroff Chemical Company, Inc. | 02/24/2018 | 108 | 575.00 |
| 505 | > 90 | Bill | 01/25/2018 | S5279618.001 | COGS Vendors | Rumsey Electric Co. | 02/24/2018 | 108 | 225.41 |
| 506 | > 90 | Bill | 01/25/2018 | S5280181.001 | COGS Vendors | Rumsey Electric Co. | 02/24/2018 | 108 | 96.43 |
| 507 | > 90 | Bill | 01/24/2018 | 64337 | COGS Vendors | Jefferson Battery Co., Inc. | 02/23/2018 | 109 | 104.95 |
| 508 | > 90 | Bill | 01/24/2018 | 14121 | COGS Vendors | WW Contractors, Inc. | 02/23/2018 | 109 | 162.40 |
| 509 | > 90 | Bill | 01/23/2018 | 5768816 | COGS Vendors | Best Plumbing Specialties, Inc. | 02/22/2018 | 110 | 300.00 |
| 510 | > 90 | Bill | 01/23/2018 | 2005028 | COGS Vendors | Control and Instrument Services | 01/23/2018 | 140 | 680.00 |
| 511 | > 90 | Bill | 01/23/2018 | 9676022306 | COGS Vendors | WW Grainger | 02/22/2018 | 110 | 51.84 |
| 512 | > 90 | Bill | 01/23/2018 | 9677188844 | COGS Vendors | WW Grainger | 02/22/2018 | 110 | 219.66 |
| 513 | > 90 | Bill | 01/22/2018 | 12218 | COGS Vendors | Alan Pikula | 02/21/2018 | 111 | 85.00 |
| 514 | > 90 | Bill | 01/22/2018 | BMINV022118 | COGS Vendors | Burlington Metals, LLC. | 02/21/2018 | 111 | 2,000.00 |
| 515 | > 90 | Bill | 01/22/2018 | 5110 | COGS Vendors | WW Contractors, Inc. | 02/21/2018 | 111 | 85.00 |
| 516 | > 90 | Credit | 01/22/2018 | 9676079743 | COGS Vendors | WW Grainger | | | (168.00) |
| 517 | > 90 | Bill | 01/21/2018 | BMINV012718 | COGS Vendors | Burlington Metals, LLC. | 02/20/2018 | 112 | 500.00 |
| 518 | > 90 | Bill | 01/19/2018 | 6237 | COGS Vendors | Proton Electric | 02/18/2018 | 114 | 4,272.26 |

DEBTOR: WW Contractors, Inc                                CASE NO:                    18-12095-BFK

## Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 12, 2018

| Count | Status | Type | Date | Num | LABEL I | Name | Due Date | Aging | 6/12/2018 Balance |
|---|---|---|---|---|---|---|---|---|---|
| 519 | > 90 | Bill | 01/19/2018 | 6236 | COGS Vendors | Proton Electric | 02/18/2018 | 114 | 3,039.99 |
| 520 | > 90 | Bill | 01/18/2018 | I024011 | COGS Vendors | A & A Glass | 02/17/2018 | 115 | 694.69 |
| 521 | > 90 | Bill | 01/11/2018 | 18033247 | COGS Vendors | CNA Insurance Companies | 02/10/2018 | 122 | 561.00 |
| 522 | > 90 | Bill | 01/10/2018 | 1147887 | COGS Vendors | A/C Supply Comapny Inc | 01/10/2018 | 153 | 39.55 |
| 523 | > 90 | Bill | 01/10/2018 | S5270055.001 | COGS Vendors | Rumsey Electric Co. | 02/09/2018 | 123 | 425.08 |
| 524 | | Credit | 01/10/2018 | 9664256725 | COGS Vendors | WW Grainger | | | (225.00) |
| 525 | > 90 | Bill | 01/08/2018 | 5031117-IN | COGS Vendors | G&M Electric Sales Co., Inc. | 02/07/2018 | 125 | 406.00 |
| 526 | > 90 | Bill | 01/08/2018 | S5265985.001 | COGS Vendors | Rumsey Electric Co. | 02/07/2018 | 125 | 333.33 |
| 527 | > 90 | Bill | 01/08/2018 | 9862231407 | COGS Vendors | WW Grainger | 02/07/2018 | 125 | 31.72 |
| 528 | > 90 | Bill | 01/05/2018 | 123754 | COGS Vendors | Blue Flash Sewer Service | 02/04/2018 | 128 | 460.00 |
| 529 | > 90 | Bill | 01/05/2018 | 16748 | COGS Vendors | Ecosave Automation Inc. | 02/04/2018 | 128 | 6,513.00 |
| 530 | > 90 | Bill | 01/05/2018 | S118699833.002 | COGS Vendors | Rexel Inc. | 02/04/2018 | 128 | 1,374.93 |
| 531 | > 90 | Bill | 01/04/2018 | 85626 | COGS Vendors | Air-Nu Filters | 02/03/2018 | 129 | 1,051.26 |
| 532 | > 90 | Bill | 01/04/2018 | 140241-60532 | Utilities | City of Tyler | 02/03/2018 | 129 | 267.61 |
| 533 | > 90 | Bill | 01/03/2018 | 856455514578641Y | Telecom | Verizon | 02/02/2018 | 130 | 149.33 |
| 534 | > 90 | Bill | 01/02/2018 | S5255738.001 | COGS Vendors | Rumsey Electric Co. | 02/01/2018 | 131 | 815.31 |
| 535 | > 90 | Bill | 01/02/2018 | 05-897804 | COGS Vendors | Virginia Fire Protection | 02/01/2018 | 131 | 4,988.55 |
| 536 | > 90 | Bill | 01/01/2018 | CT0023610 | COGS Vendors | Kroff Chemical Company, Inc. | 01/31/2018 | 132 | 2,750.00 |
| 537 | > 90 | Bill | 12/28/2017 | S5262810.001 | COGS Vendors | Rumsey Electric Co. | 01/27/2018 | 136 | 34.20 |
| 538 | > 90 | Bill | 12/27/2017 | 98627 | COGS Vendors | Kensol Airways | 12/27/2017 | 167 | 350.00 |
| 539 | > 90 | Bill | 12/27/2017 | 7719800 | COGS Vendors | Purvis Industries, LTD. | 01/26/2018 | 137 | 784.76 |
| 540 | > 90 | Bill | 12/27/2017 | S5239413.001 | COGS Vendors | Rumsey Electric Co. | 01/26/2018 | 137 | 106.21 |
| 541 | > 90 | Bill | 12/27/2017 | S5252029.001 | COGS Vendors | Rumsey Electric Co. | 01/26/2018 | 137 | 544.17 |
| 542 | > 90 | Bill | 12/26/2017 | 340084736 | COGS Vendors | Advanced Door Service | 01/25/2018 | 138 | 253.00 |
| 543 | > 90 | Bill | 12/26/2017 | 85470 | COGS Vendors | Air-Nu Filters | 01/25/2018 | 138 | 201.36 |
| 544 | > 90 | Bill | 12/26/2017 | 61556462 | COGS Vendors | Cintas Corporation -061, 100,287 | 01/25/2018 | 138 | 86.12 |
| 545 | > 90 | Bill | 12/26/2017 | S118613593.001 | COGS Vendors | Rexel Inc. | 01/25/2018 | 138 | 90.88 |
| 546 | > 90 | Bill | 12/20/2017 | 123434 | COGS Vendors | Blue Flash Sewer Service | 01/19/2018 | 144 | 340.00 |
| 547 | > 90 | Bill | 12/18/2017 | 05-894353 | COGS Vendors | Virginia Fire Protection | 01/17/2018 | 146 | 1,000.00 |
| 548 | > 90 | Bill | 12/18/2017 | 05-894355 | COGS Vendors | Virginia Fire Protection | 01/17/2018 | 146 | 2,137.70 |
| 549 | > 90 | Bill | 12/18/2017 | 9646296260 | COGS Vendors | WW Grainger | 01/17/2018 | 146 | 127.50 |
| 550 | > 90 | Bill | 12/14/2017 | S118674083.001 | COGS Vendors | Rexel Inc. | 01/13/2018 | 150 | 28,320.34 |
| 551 | > 90 | Bill | 12/12/2017 | 61548003 | COGS Vendors | Cintas Corporation -061, 100,287 | 01/11/2018 | 152 | 86.12 |
| 552 | > 90 | Bill | 12/12/2017 | 17.1526-RG-RF | COGS Vendors | Rustic Fence Specialists Inc | 12/12/2017 | 182 | 1,398.00 |
| 553 | > 90 | Bill | 12/10/2017 | MJD1203 | COGS Vendors | Dowlin Electric | 01/09/2018 | 154 | 13,400.00 |
| 554 | > 90 | Bill | 12/08/2017 | 9638941113 | COGS Vendors | WW Grainger | 01/07/2018 | 156 | 48.86 |
| 555 | > 90 | Bill | 12/08/2017 | 9638941105 | COGS Vendors | WW Grainger | 01/07/2018 | 156 | 38.93 |
| 556 | > 90 | Bill | 12/08/2017 | 9638941089 | COGS Vendors | WW Grainger | 01/07/2018 | 156 | 71.22 |
| 557 | > 90 | Bill | 12/07/2017 | S-16375 | COGS Vendors | Ben Malnes Air Conditioning Inc | 12/07/2017 | 187 | 1,140.00 |
| 558 | > 90 | Bill | 12/07/2017 | 2004919 | COGS Vendors | Control and Instrument Services | 12/07/2017 | 187 | 640.00 |
| 559 | > 90 | Bill | 12/07/2017 | 28690811dec17 | COGS Vendors | Sprint | 12/27/2017 | 167 | 193.06 |
| 560 | > 90 | Bill | 12/07/2017 | 9637713075 | COGS Vendors | WW Grainger | 01/06/2018 | 157 | 80.09 |
| 561 | > 90 | Bill | 12/06/2017 | S5239923.001 | COGS Vendors | Rumsey Electric Co. | 01/05/2018 | 158 | 604.02 |
| 562 | > 90 | Bill | 12/04/2017 | 85107 | COGS Vendors | Air-Nu Filters | 01/03/2018 | 160 | 276.48 |
| 563 | > 90 | Bill | 12/04/2017 | MJD1201 | COGS Vendors | Dowlin Electric | 01/03/2018 | 160 | 13,400.00 |
| 564 | > 90 | Bill | 12/04/2017 | 1007 | COGS Vendors | Dowlin Electric | 01/03/2018 | 160 | 16,100.00 |
| 565 | > 90 | Bill | 12/04/2017 | 9633227898 | COGS Vendors | WW Grainger | 01/03/2018 | 160 | 24.83 |
| 566 | > 90 | Bill | 12/04/2017 | 9633438529 | COGS Vendors | WW Grainger | 01/03/2018 | 160 | 36.54 |
| 567 | > 90 | Bill | 12/03/2017 | 127981305dec17 | Telecom | AT & T | 12/24/2017 | 170 | 84.75 |
| 568 | > 90 | Bill | 12/03/2017 | 9039381423dec17 | Telecom | AT & T | 12/27/2017 | 167 | 251.80 |
| 569 | > 90 | Bill | 12/01/2017 | 64064 | COGS Vendors | Jefferson Battery Co., Inc. | 12/31/2017 | 163 | 2,167.50 |
| 570 | > 90 | Bill | 12/01/2017 | CT0023163 | COGS Vendors | Kroff Chemical Company, Inc. | 12/31/2017 | 163 | 2,750.00 |
| 571 | > 90 | Bill | 12/01/2017 | 05-891379 | COGS Vendors | Virginia Fire Protection | 12/31/2017 | 163 | 4,988.55 |
| 572 | > 90 | Bill | 11/30/2017 | 7156 | COGS Vendors | Bernhard Mechanical Contractors, Inc. | 12/30/2017 | 164 | 246.22 |
| 573 | > 90 | Bill | 11/30/2017 | 250-0254-00 | Utilities | City of Sherman | 12/30/2017 | 164 | 120.16 |
| 574 | > 90 | Bill | 11/30/2017 | 140241-60532 | Utilities | City of Tyler | 12/30/2017 | 164 | 283.36 |
| 575 | > 90 | Bill | 11/30/2017 | 9630086471 | COGS Vendors | WW Grainger | 12/30/2017 | 164 | 320.78 |
| 576 | > 90 | Bill | 11/29/2017 | S118134370.005 | COGS Vendors | Rexel Inc. | 12/29/2017 | 165 | 81.84 |
| 577 | > 90 | Bill | 11/29/2017 | S118134370.006 | COGS Vendors | Rexel Inc. | 12/29/2017 | 165 | 6,383.55 |
| 578 | > 90 | Bill | 11/29/2017 | S5229701.001 | COGS Vendors | Rumsey Electric Co. | 12/29/2017 | 165 | 995.27 |
| 579 | > 90 | Bill | 11/28/2017 | 5755634 | COGS Vendors | Best Plumbing Specialties, Inc. | 12/28/2017 | 166 | 27.72 |
| 580 | > 90 | Bill | 11/28/2017 | 61539703 | COGS Vendors | Cintas Corporation -061, 100,287 | 12/28/2017 | 166 | 86.12 |
| 581 | > 90 | Bill | 11/28/2017 | S118355887.002 | COGS Vendors | Rexel Inc. | 12/28/2017 | 166 | 1,444.26 |
| 582 | > 90 | Bill | 11/28/2017 | S5220105.001 | COGS Vendors | Rumsey Electric Co. | 12/28/2017 | 166 | 56.14 |
| 583 | > 90 | Bill | 11/28/2017 | S5244266.001 | COGS Vendors | Rumsey Electric Co. | 12/28/2017 | 166 | 75.45 |
| 584 | > 90 | Bill | 11/27/2017 | 85008 | COGS Vendors | Air-Nu Filters | 12/27/2017 | 167 | 759.60 |
| 585 | | Credit | 11/27/2017 | CM47618887 | COGS Vendors | Coburn Supply Company, Inc. | | | (69.57) |
| 586 | > 90 | Bill | 11/27/2017 | 55301 | COGS Vendors | Fairborn Mid Atlantic | 12/27/2017 | 167 | 335.00 |
| 587 | | Credit | 11/27/2017 | 9625880811 | COGS Vendors | WW Grainger | | | (144.00) |
| 588 | > 90 | Bill | 11/25/2017 | 5013740157dec17 | Telecom | AT & T | 12/22/2017 | 172 | 277.55 |
| 589 | > 90 | Bill | 11/22/2017 | 9623494288 | COGS Vendors | WW Grainger | 12/22/2017 | 172 | 243.84 |
| 590 | > 90 | Bill | 11/21/2017 | 1125246 | COGS Vendors | A/C Supply Comapny Inc | 11/21/2017 | 203 | 90.55 |
| 591 | > 90 | Bill | 11/21/2017 | 61535646 | COGS Vendors | Cintas Corporation -061, 100,287 | 12/21/2017 | 173 | 86.12 |
| 592 | > 90 | Bill | 11/20/2017 | S-16131 | COGS Vendors | Ben Malnes Air Conditioning Inc | 11/20/2017 | 204 | 324.75 |

DEBTOR:   WW Contractors, Inc                                        CASE NO:            18-12095-BFK

**Exhibit G1**
UNPAID BILLS - PRE BANKRUPTCY
AS OF JUNE 12, 2018

| Count | Status | Type | Date | Num | LABEL I | Name | Due Date | Aging | 6/12/2018 Balance |
|---|---|---|---|---|---|---|---|---|---|
| 593 | > 90 | Bill | 11/17/2017 | S5224544.001 | COGS Vendors | Rumsey Electric Co. | 12/17/2017 | 177 | 370.60 |
| 594 | > 90 | Bill | 11/17/2017 | 84276148 | COGS Vendors | Simplex Grinnell | 12/17/2017 | 177 | 1,673.80 |
| 595 | > 90 | Bill | 11/17/2017 | 9619041347 | COGS Vendors | WW Grainger | 12/17/2017 | 177 | 374.93 |
| 596 | > 90 | Bill | 11/15/2017 | I023786 | COGS Vendors | A & A Glass | 12/15/2017 | 179 | 378.00 |
| 597 | > 90 | Bill | 11/14/2017 | 4556 | COGS Vendors | Ace Alarm & Communications, LLC | 12/14/2017 | 180 | 60.00 |
| 598 | > 90 | Bill | 11/14/2017 | 5752993 | COGS Vendors | Best Plumbing Specialties, Inc. | 12/14/2017 | 180 | 27.38 |
| 599 | > 90 | Bill | 11/14/2017 | 5753004 | COGS Vendors | Best Plumbing Specialties, Inc. | 12/14/2017 | 180 | 65.80 |
| 600 | > 90 | Bill | 11/14/2017 | 61531582 | COGS Vendors | Cintas Corporation -061, 100,287 | 12/14/2017 | 180 | 86.12 |
| 601 | > 90 | Bill | 11/13/2017 | S-16099 | COGS Vendors | Ben Maines Air Conditioning Inc | 11/13/2017 | 211 | 595.38 |
| 602 | > 90 | Bill | 11/13/2017 | 5752837 | COGS Vendors | Best Plumbing Specialties, Inc. | 12/13/2017 | 181 | 168.95 |
| 603 | > 90 | Bill | 11/13/2017 | S5234398.002 | COGS Vendors | Rumsey Electric Co. | 12/13/2017 | 181 | 137.40 |
| 604 | > 90 | Bill | 11/12/2017 | 84518 | COGS Vendors | Air-Nu Filters | 12/12/2017 | 182 | 84.00 |
| 605 | > 90 | Bill | 11/10/2017 | 5752493 | COGS Vendors | Best Plumbing Specialties, Inc. | 12/10/2017 | 184 | 246.16 |
| 606 | > 90 | Bill | 11/09/2017 | 5752021 | COGS Vendors | Best Plumbing Specialties, Inc. | 12/09/2017 | 185 | 614.70 |
| 607 | > 90 | Bill | 11/09/2017 | SX9630 | Office Supplies | Scanex, Inc | 12/09/2017 | 185 | 9,852.50 |
| 608 | > 90 | Bill | 11/08/2017 | 4536 | COGS Vendors | Ace Alarm & Communications, LLC | 12/08/2017 | 186 | 240.00 |
| 609 | > 90 | Bill | 11/08/2017 | 4537 | COGS Vendors | Ace Alarm & Communications, LLC | 12/08/2017 | 186 | 240.00 |
| 610 | > 90 | Bill | 11/07/2017 | 61527540 | COGS Vendors | Cintas Corporation -061, 100,287 | 12/07/2017 | 187 | 86.17 |
| 611 | > 90 | Bill | 11/03/2017 | 5750055 | COGS Vendors | Best Plumbing Specialties, Inc. | 12/03/2017 | 191 | 376.05 |
| 612 | > 90 | Bill | 11/03/2017 | S5216869.001 | COGS Vendors | Rumsey Electric Co. | 12/03/2017 | 191 | 274.32 |
| 613 | > 90 | Bill | 11/02/2017 | S-15872 | COGS Vendors | Ben Maines Air Conditioning Inc | 11/02/2017 | 222 | 487.13 |
| 614 | > 90 | Bill | 11/01/2017 | 571299 | COGS Vendors | Corrigo, Inc | 12/01/2017 | 193 | 213.15 |
| 615 | > 90 | Bill | 11/01/2017 | CT0022929 | COGS Vendors | Kroff Chemical Company, Inc. | 12/01/2017 | 193 | 2,750.00 |
| 616 | > 90 | Bill | 10/31/2017 | 4531 | COGS Vendors | Ace Alarm & Communications, LLC | 11/30/2017 | 194 | 4,483.99 |
| 617 | > 90 | Bill | 10/31/2017 | 5749737 | COGS Vendors | Best Plumbing Specialties, Inc. | 11/30/2017 | 194 | 159.51 |
| 618 | > 90 | Bill | 10/31/2017 | 61523495 | COGS Vendors | Cintas Corporation -061, 100,287 | 11/30/2017 | 194 | 86.17 |
| 619 | > 90 | Bill | 10/31/2017 | 250025400 | Utilities | City of Sherman | 11/30/2017 | 194 | 120.16 |
| 620 | > 90 | Bill | 10/30/2017 | 5444770489 | COGS Vendors | Siemen Building Technologies | 11/29/2017 | 195 | 397.58 |
| 621 | > 90 | Bill | 10/27/2017 | 5444760693 | COGS Vendors | Siemen Building Technologies | 11/26/2017 | 198 | 626.88 |
| 622 | > 90 | Bill | 10/26/2017 | 84367 | COGS Vendors | Air-Nu Filters | 11/25/2017 | 199 | 28.80 |
| 623 | > 90 | Bill | 10/26/2017 | 140241 | Utilities | City of Tyler | 11/25/2017 | 199 | 267.61 |
| 624 | > 90 | Credit | 10/26/2017 | 67162 | COGS Vendors | Duff Company | | | (17.82) |
| 625 | > 90 | Bill | 10/24/2017 | 61519488 | COGS Vendors | Cintas Corporation -061, 100,287 | 11/23/2017 | 201 | 86.12 |
| 626 | > 90 | Bill | 10/23/2017 | 340080458 | COGS Vendors | Advanced Door Service | 11/22/2017 | 202 | 736.08 |
| 627 | > 90 | Credit | 10/23/2017 | 127950 | COGS Vendors | Fisk | | | (900.00) |
| 628 | > 90 | Bill | 10/21/2017 | FF5420 | COGS Vendors | WW Contractors, Inc. | 11/20/2017 | 204 | 85.00 |
| 629 | > 90 | Credit | 10/19/2017 | 9588706979 | COGS Vendors | WW Grainger | | | (397.03) |
| 630 | > 90 | Bill | 10/17/2017 | 6404 | COGS Vendors | Alltemp Insulations | 11/16/2017 | 208 | 3,000.00 |
| 631 | > 90 | Bill | 10/17/2017 | 61515522 | COGS Vendors | Cintas Corporation -061, 100,287 | 11/16/2017 | 208 | 86.12 |
| 632 | > 90 | Bill | 10/13/2017 | 10414346 | COGS Vendors | Tyco Integrated Security, LLC | 11/12/2017 | 212 | 348.00 |
| 633 | > 90 | Bill | 10/13/2017 | 10414347 | COGS Vendors | Tyco Integrated Security, LLC | 11/12/2017 | 212 | 348.00 |
| 634 | > 90 | Bill | 10/13/2017 | 10414348 | COGS Vendors | Tyco Integrated Security, LLC | 11/12/2017 | 212 | 348.00 |
| 635 | > 90 | Bill | 10/10/2017 | 84030 | COGS Vendors | Air-Nu Filters | 11/09/2017 | 215 | 110.16 |
| 636 | > 90 | Bill | 10/10/2017 | 84050 | COGS Vendors | Air-Nu Filters | 11/09/2017 | 215 | 60.84 |
| 637 | > 90 | Bill | 10/10/2017 | 61511506 | COGS Vendors | Cintas Corporation -061, 100,287 | 11/09/2017 | 215 | 86.12 |
| 638 | > 90 | Credit | 10/09/2017 | 47628080 | COGS Vendors | McMaster Carr | | | (19.53) |
| 639 | > 90 | Credit | 10/09/2017 | 47628078 | COGS Vendors | McMaster Carr | | | (34.38) |
| 640 | > 90 | Bill | 10/06/2017 | S5208735.002 | COGS Vendors | Rumsey Electric Co. | 11/05/2017 | 219 | 136.40 |
| 641 | > 90 | Bill | 10/05/2017 | S5210715.001 | COGS Vendors | Rumsey Electric Co. | 11/04/2017 | 220 | 165.78 |
| 642 | > 90 | Bill | 10/05/2017 | S5208735.001 | COGS Vendors | Rumsey Electric Co. | 11/04/2017 | 220 | 598.70 |
| 643 | > 90 | Bill | 10/04/2017 | 83900 | COGS Vendors | Air-Nu Filters | 11/03/2017 | 221 | 42.00 |
| 644 | > 90 | Bill | 10/04/2017 | 16895 | COGS Vendors | NEW & ASSOCIATES, LLC | 11/03/2017 | 221 | 5,000.00 |
| 645 | > 90 | Bill | 10/03/2017 | 409 | COGS Vendors | Concord Mechanical Inc | 11/02/2017 | 222 | 3,723.80 |
| 646 | > 90 | Bill | 10/02/2017 | 6243 | COGS Vendors | Alltemp Insulations | 11/01/2017 | 223 | 7,344.50 |
| 647 | > 90 | Bill | 10/02/2017 | 57429 | COGS Vendors | National Battery Co. | 11/01/2017 | 223 | 275.00 |
| 648 | > 90 | Bill | 10/02/2017 | cc | COGS Vendors | WW Contractors, Inc. | 11/01/2017 | 223 | 100.72 |
| 649 | > 90 | Bill | 10/01/2017 | 100317 | COGS Vendors | Angelos Enterprises | 10/31/2017 | 224 | 4,541.00 |
| 650 | > 90 | Bill | 10/01/2017 | CT0022707 | COGS Vendors | Kroff Chemical Company, Inc. | 10/31/2017 | 224 | 2,750.00 |
| 651 | > 90 | Bill | 10/01/2017 | S5102492.001 | COGS Vendors | Rumsey Electric Co. | 10/31/2017 | 224 | 175.60 |
| 652 | > 90 | Bill | 10/01/2017 | 316432 | COGS Vendors | WW Contractors, Inc. | 10/31/2017 | 224 | 145.00 |
| 653 | > 90 | Bill | 09/29/2017 | 397 | COGS Vendors | Concord Mechanical Inc | 10/29/2017 | 226 | 3,960.98 |
| 654 | > 90 | Credit | 09/29/2017 | 9570450628 | COGS Vendors | WW Grainger | | | (30.87) |
| 655 | > 90 | Bill | 09/28/2017 | 140241-60532 | Utilities | City of Tyler | 10/28/2017 | 227 | 267.61 |
| 656 | > 90 | Bill | 09/28/2017 | 126175 | COGS Vendors | Fisk | 10/28/2017 | 227 | 900.00 |
| 657 | > 90 | Bill | 09/26/2017 | 61503341 | COGS Vendors | Cintas Corporation -061, 100,287 | 10/26/2017 | 229 | 86.12 |
| 658 | > 90 | Bill | 09/26/2017 | 5444733906 | COGS Vendors | Siemen Building Technologies | 10/26/2017 | 229 | 2,585.76 |
| 659 | > 90 | Bill | 09/25/2017 | 16493 | COGS Vendors | NEW & ASSOCIATES, LLC | 10/25/2017 | 230 | 1,500.00 |
| 660 | > 90 | Credit | 09/20/2017 | S5168245.002 | COGS Vendors | Rumsey Electric Co. | | | (210.00) |
| 661 | > 90 | Bill | 09/20/2017 | 5444712080 | COGS Vendors | Siemen Building Technologies | 10/20/2017 | 235 | 616.00 |
| 662 | > 90 | Bill | 09/19/2017 | 61499331 | COGS Vendors | Cintas Corporation -061, 100,287 | 10/19/2017 | 236 | 86.12 |
| 663 | > 90 | Bill | 09/18/2017 | S2110162.001 | COGS Vendors | Capp, Inc | 10/18/2017 | 237 | 724.00 |
| 664 | > 90 | Bill | 09/14/2017 | 5739486 | COGS Vendors | Best Plumbing Specialties, Inc. | 10/14/2017 | 241 | 394.74 |
| 665 | > 90 | Bill | 09/12/2017 | 61495253 | COGS Vendors | Cintas Corporation -061, 100,287 | 10/12/2017 | 243 | 86.12 |
| 666 | > 90 | Bill | 09/05/2017 | 91717 | COGS Vendors | Angelos Enterprises | 10/05/2017 | 250 | 1,658.00 |

DEBTOR:  WW Contractors, Inc                                CASE NO:                18-12095-BFK

**Exhibit G1**
UNPAID BILLS - PRE BANKRUPTCY
AS OF JUNE 12, 2018

| Count | Status | Type | Date | Num | LABEL I | Name | Due Date | Aging | 6/12/2018 Balance |
|---|---|---|---|---|---|---|---|---|---|
| 667 | > 90 | Bill | 09/05/2017 | 6149110 | COGS Vendors | Cintas Corporation -061, 100,287 | 10/05/2017 | 250 | 86.12 |
| 668 | > 90 | Bill | 09/05/2017 | IN-0217822 | COGS Vendors | Miner Ltd. d.b.a. House of Doors | 10/05/2017 | 250 | 490.01 |
| 669 | > 90 | Bill | 09/01/2017 | IN61030 | COGS Vendors | Total Fire and Safety, Inc. | 10/01/2017 | 254 | 165.00 |
| 670 | > 90 | Bill | 08/31/2017 | S2100537.001 | COGS Vendors | Capp, Inc. | 09/30/2017 | 255 | 557.73 |
| 671 | > 90 | Bill | 08/31/2017 | 250-0254-00 | Utilities | City of Sherman | 09/30/2017 | 255 | 120.16 |
| 672 | > 90 | Bill | 08/29/2017 | 61486861 | COGS Vendors | Cintas Corporation -061, 100,287 | 09/28/2017 | 257 | 86.12 |
| 673 | > 90 | Bill | 08/28/2017 | 300938 | COGS Vendors | NextWave Solutions | 09/27/2017 | 258 | 510.00 |
| 674 | > 90 | Bill | 08/22/2017 | 61482784 | COGS Vendors | Cintas Corporation -061, 100,287 | 09/21/2017 | 264 | 89.12 |
| 675 | > 90 | Bill | 08/21/2017 | S2087809.001 | COGS Vendors | Capp, Inc. | 09/20/2017 | 265 | 730.50 |
| 676 | > 90 | Bill | 08/17/2017 | INV00000349 | COGS Vendors | DCIM Solutions, LLC | 08/17/2017 | 299 | 382.82 |
| 677 | > 90 | Bill | 08/15/2017 | 61470661 | COGS Vendors | Cintas Corporation -061, 100,287 | 09/14/2017 | 271 | 86.12 |
| 678 | > 90 | Credit | 08/11/2017 | S2049126.003 | COGS Vendors | Capp, Inc. | | | (213.75) |
| 679 | > 90 | Bill | 08/11/2017 | S2088540.001 | COGS Vendors | Capp, Inc. | 09/10/2017 | 275 | 382.80 |
| 680 | > 90 | Bill | 08/11/2017 | 61477200 | COGS Vendors | Cintas Corporation -061, 100,287 | 09/10/2017 | 275 | 89.90 |
| 681 | > 90 | Bill | 08/08/2017 | 340075320 | COGS Vendors | Advanced Door Service | 09/07/2017 | 278 | 983.00 |
| 682 | > 90 | Bill | 08/08/2017 | 61474482 | COGS Vendors | Cintas Corporation -061, 100,287 | 09/07/2017 | 278 | 64.39 |
| 683 | > 90 | Bill | 08/08/2017 | IN-0212513 | COGS Vendors | Miner Ltd. d.b.a. House of Doors | 09/07/2017 | 278 | 191.00 |
| 684 | > 90 | Bill | 08/07/2017 | 5444657668 | COGS Vendors | Siemen Building Technologies | 09/08/2017 | 279 | 1,158.60 |
| 685 | > 90 | Bill | 08/07/2017 | 5444658144 | COGS Vendors | Siemen Building Technologies | 09/06/2017 | 279 | 2,256.00 |
| 686 | > 90 | Bill | 08/01/2017 | 1091627 | COGS Vendors | A/C Supply Comapny Inc | 08/01/2017 | 315 | 1,100.77 |
| 687 | > 90 | Bill | 08/01/2017 | 1105031 | COGS Vendors | A/C Supply Comapny Inc | 08/01/2017 | 315 | 17.28 |
| 688 | > 90 | Bill | 08/01/2017 | 1105030 | COGS Vendors | A/C Supply Comapny Inc | 08/01/2017 | 315 | 294.87 |
| 689 | > 90 | Bill | 08/01/2017 | 1088339 | COGS Vendors | A/C Supply Comapny Inc | 08/01/2017 | 315 | 137.30 |
| 690 | > 90 | Bill | 08/01/2017 | 0135011-IN | COGS Vendors | Apex Engineering Products Corporation | 08/31/2017 | 285 | 167.65 |
| 691 | > 90 | Bill Pmt -CCard | 08/01/2017 | | COGS Vendors | Siemen Building Technologies | | | (153.47) |
| 692 | > 90 | Bill | 08/01/2017 | AAW61063 | COGS Vendors | Standard Utility Construction | 08/31/2017 | 285 | 2,454.44 |
| 693 | > 90 | Bill | 08/01/2017 | AAW62479 | COGS Vendors | Standard Utility Construction | 08/31/2017 | 285 | 7,450.27 |
| 694 | > 90 | Bill | 08/01/2017 | AAW62465 | COGS Vendors | Standard Utility Construction | 08/31/2017 | 285 | 6,350.52 |
| 695 | > 90 | Bill | 08/01/2017 | AAW63069 | COGS Vendors | Standard Utility Construction | 08/31/2017 | 285 | 5,368.61 |
| 696 | > 90 | Bill | 07/31/2017 | 250-0254-00 | Utilities | City of Sherman | 08/30/2017 | 286 | 120.16 |
| 697 | > 90 | Bill | 07/28/2017 | 86900 | COGS Vendors | Ameritel Corporation | 07/28/2017 | 319 | 151.00 |
| 698 | > 90 | Credit | 07/28/2017 | 17-374980 | COGS Vendors | Hanover Uniform Company | | | (150.70) |
| 699 | > 90 | Credit | 07/28/2017 | 17-374990 | COGS Vendors | Hanover Uniform Company | | | (136.05) |
| 700 | > 90 | Bill | 07/28/2017 | 38236126 | COGS Vendors | Trane U.S., Inc. | 08/27/2017 | 289 | 387.00 |
| 701 | > 90 | Bill | 07/26/2017 | 5240814110 | COGS Vendors | Honeywell International Inc | 08/25/2017 | 291 | 50.34 |
| 702 | > 90 | Bill | 07/20/2017 | 38202690 | COGS Vendors | Trane U.S., Inc. | 08/19/2017 | 297 | 387.00 |
| 703 | > 90 | Bill | 07/17/2017 | 340073440 | COGS Vendors | Advanced Door Service | 08/16/2017 | 300 | 406.47 |
| 704 | > 90 | Bill | 07/17/2017 | S2072500.001 | COGS Vendors | Capp, Inc. | 08/16/2017 | 300 | 1,009.85 |
| 705 | > 90 | Bill | 07/17/2017 | 26345033 | COGS Vendors | Tyco Integrated Security, LLC | 08/16/2017 | 300 | 3,515.69 |
| 706 | > 90 | Bill | 07/13/2017 | 398410951 | COGS Vendors | SupplyWorks | 08/12/2017 | 304 | 272.63 |
| 707 | > 90 | Bill | 07/13/2017 | 05-845108 | COGS Vendors | Virginia Fire Protection | 08/12/2017 | 304 | 4,809.50 |
| 708 | > 90 | Bill | 07/11/2017 | S2086933.001 | COGS Vendors | Capp, Inc. | 08/10/2017 | 306 | 935.78 |
| 709 | > 90 | Bill | 07/05/2017 | 6115 | COGS Vendors | Alltemp Insulations | 08/04/2017 | 312 | 1,361.00 |
| 710 | > 90 | Bill | 07/03/2017 | 9039381423jul17 | Telecom | AT & T | 07/28/2017 | 319 | 231.23 |
| 711 | > 90 | Bill | 06/30/2017 | 149245495july17 | Telecom | AT & T | 07/21/2017 | 326 | 93.67 |
| 712 | > 90 | Bill | 06/30/2017 | 250-0254-00 | Utilities | City of Sherman | 07/30/2017 | 317 | 120.16 |
| 713 | > 90 | Bill | 06/29/2017 | S2047333.001 | COGS Vendors | Capp, Inc. | 07/29/2017 | 318 | 330.13 |
| 714 | > 90 | Bill | 06/29/2017 | 5240541365 | COGS Vendors | Honeywell International Inc | 07/29/2017 | 318 | 151.04 |
| 715 | > 90 | Bill | 06/28/2017 | 6100 | COGS Vendors | Alltemp Insulations | 07/28/2017 | 319 | 1,547.00 |
| 716 | > 90 | Bill | 06/28/2017 | SRVCE00228051 | COGS Vendors | Entech Sales & Services, Inc. | 07/28/2017 | 319 | 1,650.82 |
| 717 | > 90 | Bill | 06/26/2017 | 85696603july17 | Telecom | Verizon | 07/21/2017 | 326 | 117.02 |
| 718 | > 90 | Bill | 06/21/2017 | FR-85420 | COGS Vendors | United Security Services | 06/21/2017 | 356 | 220.18 |
| 719 | > 90 | Bill | 06/16/2017 | 17-339830 | COGS Vendors | Hanover Uniform Company | 07/16/2017 | 331 | 150.70 |
| 720 | > 90 | Bill | 06/16/2017 | 17-339820 | COGS Vendors | Hanover Uniform Company | 07/16/2017 | 331 | 136.05 |
| 721 | > 90 | Bill | 06/16/2017 | 0104285-IN | COGS Vendors | Naughton Energy Corp | 07/16/2017 | 331 | 5,338.07 |
| 722 | > 90 | Bill | 06/16/2017 | 410385303july17 | Telecom | Verizon | 07/15/2017 | 332 | 199.81 |
| 723 | > 90 | Bill | 06/16/2017 | 410685853jul17 | Telecom | Verizon | 07/15/2017 | 332 | 117.35 |
| 724 | > 90 | Bill | 06/15/2017 | 72690 | COGS Vendors | United Security Services | 06/15/2017 | 362 | 540.00 |
| 725 | > 90 | Bill | 06/09/2017 | S002600614.001 | COGS Vendors | Shepherd Electric Supply | 07/09/2017 | 338 | 38.54 |
| 726 | > 90 | Bill | 06/08/2017 | 340071008 | COGS Vendors | Advanced Door Service | 07/08/2017 | 339 | 429.96 |
| 727 | > 90 | Bill | 06/05/2017 | 4475139-01 | COGS Vendors | Facility Solutions Group | 07/05/2017 | 342 | 296.58 |
| 728 | > 90 | Bill | 06/01/2017 | 12228 | COGS Vendors | Inquiries, Inc. | 07/01/2017 | 346 | 30.00 |
| 729 | > 90 | Bill | 05/31/2017 | 250-0254-00 | Utilities | City of Sherman | 06/30/2017 | 347 | 120.16 |
| 730 | > 90 | Bill | 05/31/2017 | 5029169-IN | COGS Vendors | G&M Electric Sales Co., Inc. | 06/30/2017 | 347 | 1,031.00 |
| 731 | > 90 | Bill | 05/26/2017 | 5240186698 | COGS Vendors | Honeywell International Inc | 06/25/2017 | 352 | 98.51 |
| 732 | > 90 | Bill | 05/25/2017 | 4475139-00 | COGS Vendors | Facility Solutions Group | 06/24/2017 | 353 | 610.88 |
| 733 | > 90 | Bill | 05/23/2017 | S2046771.001 | COGS Vendors | Capp, Inc. | 06/22/2017 | 355 | 118.00 |
| 734 | > 90 | Bill | 05/19/2017 | 5-726-57121 | Postage/Shipping | Federal Express | 06/03/2017 | 374 | 45.15 |
| 735 | > 90 | Bill | 05/19/2017 | 5-762-48560 | Postage/Shipping | Federal Express | 06/18/2017 | 359 | 65.48 |
| 736 | > 90 | Bill | 05/19/2017 | 5-702-98535 | Postage/Shipping | Federal Express | 06/18/2017 | 359 | 42.39 |
| 737 | > 90 | Bill | 05/11/2017 | P143503 | COGS Vendors | Johnstone of New Orleans | 06/10/2017 | 367 | 151.33 |
| 738 | > 90 | Bill | 05/04/2017 | 71869 | COGS Vendors | United Security Services | 05/04/2017 | 404 | 487.13 |
| 739 | > 90 | Bill | 05/02/2017 | 5029486-IN | COGS Vendors | G&M Electric Sales Co., Inc. | 06/01/2017 | 376 | 421.00 |
| 740 | > 90 | Bill | 05/02/2017 | FR-83731 | COGS Vendors | United Security Services | 05/02/2017 | 406 | 463.80 |

DEBTOR: WW Contractors, Inc         CASE NO:        18-12095-BFK

### Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 12, 2018

| Count | Status | Type | Date | Num | LABEL I | Name | Due Date | Aging | 6/12/2018 Balance |
|---|---|---|---|---|---|---|---|---|---|
| 741 | > 90 | Bill | 04/25/2017 | 114593 | COGS Vendors | Mr. Rooter Plumbing | 05/25/2017 | 383 | 553.81 |
| 742 | > 90 | Bill | 04/22/2017 | 4295784apr17 | COGS Vendors | Cavalier Business Communications | 05/22/2017 | 386 | 57.66 |
| 743 | > 90 | Bill | 04/22/2017 | 71556 | COGS Vendors | United Security Services | 04/22/2017 | 416 | 1,020.00 |
| 744 | > 90 | Bill | 04/21/2017 | 604269 | COGS Vendors | DelVal Equipment | 05/21/2017 | 387 | 1,108.17 |
| 745 | > 90 | Credit | 04/14/2017 | S021652987.014 | COGS Vendors | Friedman Electric Supply | | | (210.66) |
| 746 | > 90 | Credit | 04/14/2017 | 9416556331 | COGS Vendors | WW Grainger | | | (211.42) |
| 747 | > 90 | Bill | 04/12/2017 | 17-288281 | COGS Vendors | Hanover Uniform Company | 05/12/2017 | 396 | 24.37 |
| 748 | > 90 | Bill | 04/04/2017 | 250-0254-00 | Utilities | City of Sherman | 05/04/2017 | 404 | 132.18 |
| 749 | > 90 | Bill | 04/04/2017 | 5028654-IN | COGS Vendors | G&M Electric Sales Co., Inc. | 05/04/2017 | 404 | 605.00 |
| 750 | > 90 | Bill | 04/04/2017 | 17-289080 | COGS Vendors | Hanover Uniform Company | 05/04/2017 | 404 | 317.41 |
| 751 | > 90 | Bill | 04/01/2017 | 104026 | COGS Vendors | CHOLIN CORP., INC. | 05/01/2017 | 407 | 510.00 |
| 752 | > 90 | Bill | 03/31/2017 | 250-0254-00 | Utilities | City of Sherman | 04/30/2017 | 408 | 252.34 |
| 753 | > 90 | Bill | 03/31/2017 | 17-288280 | COGS Vendors | Hanover Uniform Company | 04/30/2017 | 408 | 441.26 |
| 754 | > 90 | Bill | 03/31/2017 | 701702852 | COGS Vendors | Mercer Group International | 03/31/2017 | 438 | 599.00 |
| 755 | > 90 | Credit | 03/28/2017 | S5077205.002 | COGS Vendors | Rumsey Electric Co. | | | (345.00) |
| 756 | > 90 | Bill | 03/27/2017 | 98935530 | COGS Vendors | Mine Safety Appliances Company | 04/26/2017 | 412 | 1,884.63 |
| 757 | > 90 | Credit | 03/24/2017 | S027380437.002 | COGS Vendors | Friedman Electric Supply | | | (122.59) |
| 758 | > 90 | Bill | 03/22/2017 | 4295784mar17 | COGS Vendors | Cavalier Business Communications | 04/21/2017 | 417 | 58.33 |
| 759 | > 90 | Bill | 03/22/2017 | 70212 | COGS Vendors | United Security Services | 03/22/2017 | 447 | 608.91 |
| 760 | > 90 | Credit | 03/21/2017 | 19776525 | COGS Vendors | McMaster Carr | | | (38.85) |
| 761 | > 90 | Bill | 03/20/2017 | 844331 | COGS Vendors | C.O.P.S. Monitoring | 04/19/2017 | 419 | 588.90 |
| 762 | > 90 | Credit | 03/17/2017 | S021232807.003 | COGS Vendors | Friedman Electric Supply | | | (26.33) |
| 763 | > 90 | Bill | 03/13/2017 | 31317 | COGS Vendors | CHARLES D. LYNN | 04/12/2017 | 426 | 86.67 |
| 764 | > 90 | Bill | 03/09/2017 | 3560 | COGS Vendors | Green's Lawn Care | 04/08/2017 | 430 | 565.00 |
| 765 | > 90 | Bill | 03/07/2017 | 74304 | COGS Vendors | MITCHELL'S LOCK & SAFE CO.,INC | 04/06/2017 | 432 | 32.25 |
| 766 | > 90 | Bill | 03/01/2017 | 173272 | COGS Vendors | Letsos Company | 03/01/2017 | 468 | 615.00 |
| 767 | > 90 | Bill | 02/28/2017 | 250-0254-00 2/28 | Utilities | City of Sherman | 03/30/2017 | 439 | 120.16 |
| 768 | > 90 | Bill | 02/22/2017 | 55700 | COGS Vendors | National Battery Co. | 03/24/2017 | 445 | 1,255.00 |
| 769 | > 90 | Bill | 02/22/2017 | 05-828442 | COGS Vendors | Virginia Fire Protection | 03/24/2017 | 445 | 1,556.18 |
| 770 | > 90 | Bill | 02/21/2017 | S002548188.001 | COGS Vendors | Shepherd Electric Company | 03/23/2017 | 446 | 35.90 |
| 771 | > 90 | Bill | 02/17/2017 | 02/17/17 | ASK NEA | Veronica Claruffoll | 03/19/2017 | 450 | 123.05 |
| 772 | > 90 | Bill | 02/09/2017 | 904744792 | COGS Vendors | Stanley Access Technologies | 03/11/2017 | 458 | 364.50 |
| 773 | > 90 | Bill | 02/08/2017 | I033885 | COGS Vendors | DVL Group, Inc. | 03/10/2017 | 459 | 235.91 |
| 774 | > 90 | Credit | 02/07/2017 | 713A196028515feb17 | Telecom | AT & T | | | (162.47) |
| 775 | > 90 | Bill | 02/07/2017 | 20717 | COGS Vendors | Charles King | 03/09/2017 | 460 | 85.00 |
| 776 | > 90 | Bill | 02/07/2017 | 13019 | COGS Vendors | Design Security Controls | 03/09/2017 | 460 | 198.00 |
| 777 | > 90 | Bill | 02/07/2017 | 12739 | COGS Vendors | Design Security Controls | 03/09/2017 | 460 | 192.00 |
| 778 | > 90 | Bill | 02/07/2017 | 12535 | COGS Vendors | Design Security Controls | 03/09/2017 | 460 | 192.00 |
| 779 | > 90 | Bill | 02/07/2017 | 20717 | COGS Vendors | John Del Vecchio | 03/09/2017 | 460 | 3.92 |
| 780 | > 90 | Bill | 02/07/2017 | 020717A | COGS Vendors | John Del Vecchio | 03/09/2017 | 460 | 85.00 |
| 781 | > 90 | Bill | 02/07/2017 | 20717 | COGS Vendors | Matthew Leonard | 03/09/2017 | 460 | 85.00 |
| 782 | > 90 | Bill | 02/07/2017 | 20717 | COGS Vendors | Mike Marley | 03/09/2017 | 460 | 85.00 |
| 783 | > 90 | Bill | 02/07/2017 | 20717 | COGS Vendors | Robert DeAntonio | 03/09/2017 | 460 | 85.00 |
| 784 | > 90 | Bill | 02/06/2017 | 3520 | COGS Vendors | Green's Lawn Care | 03/08/2017 | 461 | 400.00 |
| 785 | > 90 | Bill | 02/03/2017 | 5790 | COGS Vendors | H.B. McClure Company | 03/05/2017 | 464 | 5,337.00 |
| 786 | > 90 | Bill | 02/01/2017 | 1703326 | COGS Vendors | Trane U.S., Inc. | 03/03/2017 | 466 | 104.63 |
| 787 | > 90 | Bill | 01/31/2017 | 4978 | COGS Vendors | YOU GROW WE MOW | 01/31/2017 | 497 | 666.67 |
| 788 | > 90 | Bill | 01/30/2017 | 13017 | COGS Vendors | Dennis Canlas | 01/30/2017 | 498 | 85.00 |
| 789 | > 90 | Bill | 01/27/2017 | 12717 | COGS Vendors | Jason Earl | 02/26/2017 | 471 | 40.00 |
| 790 | > 90 | Bill | 01/27/2017 | 12717 | COGS Vendors | Paul Whitman | 02/26/2017 | 471 | 65.20 |
| 791 | > 90 | Bill | 01/13/2017 | 340060746 | COGS Vendors | Advanced Door Service | 02/12/2017 | 485 | 178.00 |
| 792 | > 90 | Credit | 01/13/2017 | S1924729.003 | COGS Vendors | Capp, Inc. | | | (112.29) |
| 793 | > 90 | Bill | 01/11/2017 | 01/11/17 | COGS Vendors | DUDLEY BURRUSS | 02/10/2017 | 487 | 40.00 |
| 794 | > 90 | Bill | 01/11/2017 | 5028115-IN | COGS Vendors | G&M Electric Sales Co., Inc. | 02/10/2017 | 487 | 729.00 |
| 795 | > 90 | Bill | 01/05/2017 | 340061130 | COGS Vendors | Advanced Door Service | 02/04/2017 | 493 | 500.00 |
| 796 | > 90 | Bill | 01/01/2017 | 103991 | COGS Vendors | CHOLIN CORP., INC. | 01/31/2017 | 497 | 118.75 |
| 797 | > 90 | Bill | 01/01/2017 | 99008114 | COGS Vendors | Interstate Batteries of Arkansas | 01/31/2017 | 497 | 43.39 |
| 798 | > 90 | Credit | 01/01/2017 | 7532 | COGS Vendors | Torbik Safe & Lock, Inc. | | | (2,745.00) |
| 799 | > 90 | Bill | 01/01/2017 | 4931 | COGS Vendors | YOU GROW WE MOW | 01/01/2017 | 527 | 666.67 |
| 800 | > 90 | Credit | 12/29/2016 | 60961 | COGS Vendors | All Electric Supply Inc. | | | (51.59) |
| 801 | > 90 | Bill | 12/28/2016 | 16-123690 | COGS Vendors | Hanover Uniform Company | 01/27/2017 | 501 | 249.51 |
| 802 | > 90 | Bill | 12/27/2016 | 5027883-IN | COGS Vendors | G&M Electric Sales Co., Inc. | 01/26/2017 | 502 | 1,564.00 |
| 803 | > 90 | Bill | 12/16/2016 | 13518 | COGS Vendors | Design Security Controls | 01/15/2017 | 513 | 198.00 |
| 804 | > 90 | Bill | 12/15/2016 | 00568388LN | Lease Equip | Pitney Bowes | 01/14/2017 | 514 | 1.44 |
| 805 | > 90 | Credit | 12/13/2016 | 4178619-00 | COGS Vendors | Facility Solutions Group | | | (775.20) |
| 806 | > 90 | Bill Pmt -CCard | 12/02/2016 | | COGS Vendors | Arkansas Filter,Inc. | | | (146.96) |
| 807 | > 90 | Bill | 12/02/2016 | 7518 | COGS Vendors | Thermal Gas Systems | 01/01/2017 | 527 | 112.00 |
| 808 | > 90 | Credit | 12/01/2016 | 758169 | COGS Vendors | Houston Bearing & Supply Co., Inc. | | | (76.34) |
| 809 | > 90 | Bill | 11/30/2016 | CM-15748 | COGS Vendors | Air Filters, Inc. | 12/30/2016 | 529 | 100.50 |
| 810 | > 90 | Credit | 11/29/2016 | S4978837.002 | COGS Vendors | Rumsey Electric Co. | | | (8.76) |
| 811 | > 90 | Bill Pmt -Check | 11/07/2016 | ACH | COGS Vendors | Cintas Corporation -061, 100,287 | | | (7.08) |
| 812 | > 90 | Bill | 11/04/2016 | 27415947 | COGS Vendors | Tyco Integrated Security, LLC | 12/04/2016 | 555 | 2,268.02 |
| 813 | > 90 | Credit | 11/02/2016 | 9269455367 | COGS Vendors | WW Grainger | | | (22.32) |
| 814 | > 90 | Credit | 11/02/2016 | 9269455375 | COGS Vendors | WW Grainger | | | (38.25) |

DEBTOR: WW Contractors, Inc                                    CASE NO:                    18-12095-BFK

## Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 12, 2018

| Count | Status | Type | Date | Num | LABEL | Name | Due Date | Aging | 6/12/2018 Balance |
|---|---|---|---|---|---|---|---|---|---|
| 815 | > 90 | Bill | 10/26/2016 | 34009859 | COGS Vendors | Advanced Door Service | 11/25/2016 | 564 | 422.33 |
| 816 | > 90 | Credit | 10/24/2016 | 9005461826 | COGS Vendors | Summit Electric Supply | | | (294.44) |
| 817 | > 90 | Credit | 10/12/2016 | 758869 | COGS Vendors | Houston Bearing & Supply Co., Inc. | | | (102.06) |
| 818 | > 90 | Bill | 10/11/2016 | IN100859 | COGS Vendors | Tate Engineering Systems, Inc. | 11/10/2016 | 579 | 562.33 |
| 819 | > 90 | Bill | 10/06/2016 | C12737 | COGS Vendors | Stephens & Company A/C & Heating L | 10/06/2016 | 614 | 1,390.00 |
| 820 | > 90 | Credit | 10/05/2016 | 7242071 | COGS Vendors | Purvis Industries, LTD. | | | (11.20) |
| 821 | > 90 | Bill | 10/03/2016 | 97380 | COGS Vendors | BUD GRIFFIN CUSTOMER SUPPOR | 11/02/2016 | 587 | 404.00 |
| 822 | > 90 | Credit | 09/16/2016 | 9227550952 | COGS Vendors | WW Grainger | | | (146.64) |
| 823 | > 90 | Bill | 09/02/2016 | 12090 | COGS Vendors | Design Security Controls | 10/02/2016 | 618 | 297.00 |
| 824 | > 90 | Credit | 09/01/2016 | S026344448.002 | COGS Vendors | Friedman Electric Supply | | | (273.99) |
| 825 | > 90 | Credit | 09/01/2016 | S025598007.004 | COGS Vendors | Friedman Electric Supply | | | (152.73) |
| 826 | > 90 | Bill | 08/23/2016 | 108 | COGS Vendors | David's Roofing and Remodeling | 09/22/2016 | 628 | 250.00 |
| 827 | > 90 | Bill | 08/18/2016 | 1608-16 | COGS Vendors | Carson K.C. Mok, Consulting Engineer | 09/17/2016 | 633 | 2,250.00 |
| 828 | > 90 | Bill | 08/12/2016 | 96127 | COGS Vendors | BUD GRIFFIN CUSTOMER SUPPOR | 09/11/2016 | 639 | 203.00 |
| 829 | > 90 | Credit | 08/05/2016 | 756111 | COGS Vendors | Houston Bearing & Supply Co., Inc. | | | (19.44) |
| 830 | > 90 | Credit | 08/03/2016 | CM185844 | COGS Vendors | Ferguson Enterprises, Inc. | | | (908.57) |
| 831 | > 90 | Credit | 08/01/2016 | 9183083865 | COGS Vendors | WW Grainger | | | (2,159.86) |
| 832 | > 90 | Bill | 07/18/2016 | 71816 | COGS Vendors | HARRY KIRBY | 08/17/2016 | 664 | 40.00 |
| 833 | > 90 | Credit | 07/12/2016 | 62293 | COGS Vendors | Arkansas Filter,Inc. | | | (527.34) |
| 834 | > 90 | Bill | 07/01/2016 | 70116 | COGS Vendors | James Wood Jr. | 07/31/2016 | 681 | 40.00 |
| 835 | > 90 | Credit | 06/27/2016 | 2477362 | COGS Vendors | Refrigeration and ElectriC Supply Co. | | | (80.88) |
| 836 | > 90 | Bill | 06/09/2016 | 60916 | COGS Vendors | Thomas Riffe | 07/09/2016 | 703 | 40.00 |
| 837 | > 90 | Bill | 06/01/2016 | 6012016 | COGS Vendors | Kevin C. McGuire | 07/01/2016 | 711 | 60.00 |
| 838 | > 90 | Credit | 06/01/2016 | 7109019 | COGS Vendors | Purvis Industries, LTD. | | | (0.84) |
| 839 | > 90 | Credit | 06/01/2016 | 9031072607 | COGS Vendors | WW Grainger | | | (282.15) |
| 840 | > 90 | Credit | 05/31/2016 | 7107656 | COGS Vendors | Purvis Industries, LTD. | | | (9.40) |
| 841 | > 90 | Credit | 05/04/2016 | 1661205-1C | COGS Vendors | Tri Dim Filter Corp. | | | (341.00) |
| 842 | > 90 | Credit | 05/01/2016 | 99004732 | COGS Vendors | Interstate All Battery Center | | | (16.35) |
| 843 | > 90 | General Journal | 03/31/2016 | AE 369 | COGS Vendors | Pyramid Waterproofing, Inc. | | | (15,025.00) |
| 844 | > 90 | Credit | 03/29/2016 | 7036487 | COGS Vendors | Purvis Industries, LTD. | | | (25.18) |
| 845 | > 90 | Credit | 03/29/2016 | 6394653 | COGS Vendors | Refrigeration and ElectriC Supply Co. | | | (30.00) |
| 846 | > 90 | Bill | 03/29/2016 | 3292016 | ASK NEA | Veronica Clarufioli | 04/28/2016 | 775 | 201.96 |
| 847 | > 90 | Credit | 03/23/2016 | 9061455797 | COGS Vendors | WW Grainger | | | (271.76) |
| 848 | > 90 | Credit | 03/15/2016 | 7023234 | COGS Vendors | Purvis Industries, LTD. | | | (3.68) |
| 849 | > 90 | Credit | 03/10/2016 | 7017541 | COGS Vendors | Purvis Industries, LTD. | | | (212.08) |
| 850 | > 90 | Credit | 03/08/2016 | 9047357801 | COGS Vendors | WW Grainger | | | (318.33) |
| 851 | > 90 | Bill | 03/04/2016 | 94415 | COGS Vendors | BUD GRIFFIN CUSTOMER SUPPOR | 04/03/2016 | 800 | 225.00 |
| 852 | > 90 | Credit | 03/04/2016 | 9044099654 | COGS Vendors | WW Grainger | | | (262.59) |
| 853 | > 90 | Credit | 02/26/2016 | CM174405 | COGS Vendors | Ferguson Enterprises, Inc. | | | (28.81) |
| 854 | > 90 | Credit | 02/19/2016 | S1755772.002 | COGS Vendors | Capp, Inc. | | | (344.25) |
| 855 | > 90 | Credit | 02/18/2016 | S1821234.003 | COGS Vendors | Capp, Inc. | | | (55.10) |
| 856 | > 90 | Credit | 02/09/2016 | 9021076220 | COGS Vendors | WW Grainger | | | (89.48) |
| 857 | > 90 | Credit | 02/01/2016 | 56175794-002 | COGS Vendors | Sunbelt Rentals, Inc. | | | (459.32) |
| 858 | > 90 | Credit | 01/29/2016 | S112008685.003 | COGS Vendors | Rexel Inc. | | | (28.44) |
| 859 | > 90 | Credit | 01/25/2016 | 6970062 | COGS Vendors | Purvis Industries, LTD. | | | (2.50) |
| 860 | > 90 | Credit | 01/22/2016 | 740535 | COGS Vendors | Houston Bearing & Supply Co., Inc. | | | (211.68) |
| 861 | > 90 | Credit | 12/15/2015 | 5294476 | COGS Vendors | Trane HVAC Parts & Supplies | | | (93.83) |
| 862 | > 90 | Credit | 12/14/2015 | 9916975715 | COGS Vendors | WW Grainger | | | (30.70) |
| 863 | > 90 | Credit | 12/14/2015 | 9916975700 | COGS Vendors | WW Grainger | | | (26.78) |
| 864 | > 90 | Credit | 12/09/2015 | 45163544 | COGS Vendors | McMaster Carr | | | (15.30) |
| 865 | > 90 | Credit | 12/02/2015 | 5605028 | COGS Vendors | Best Plumbing Specialties, Inc. | | | (83.95) |
| 866 | > 90 | Credit | 12/02/2015 | 5605028 | COGS Vendors | Best Plumbing Specialties, Inc. | | | (41.98) |
| 867 | > 90 | Credit | 11/18/2015 | 1638825 | COGS Vendors | Best Plumbing Specialties, Inc. | | | (70.15) |
| 868 | > 90 | Credit | 11/02/2015 | 9982187728 | COGS Vendors | WW Grainger | | | (102.03) |
| 869 | > 90 | Credit | 10/28/2015 | S1762126.002 | COGS Vendors | Capp, Inc. | | | (375.00) |
| 870 | > 90 | Credit | 10/28/2015 | CM142804 | COGS Vendors | Ferguson Enterprises, Inc. | | | (9.50) |
| 871 | > 90 | Credit | 10/22/2015 | 5262-5 | COGS Vendors | Sherwin-Williams | | | (68.23) |
| 872 | > 90 | Credit | 10/08/2015 | 9140976965 | COGS Vendors | HD SUPPLY FACILITIES MAINTENAN | | | (79.01) |
| 873 | > 90 | Credit | 10/06/2015 | 9860365528 | COGS Vendors | WW Grainger | | | (79.47) |
| 874 | > 90 | Credit | 09/24/2015 | 9850323842 | COGS Vendors | WW Grainger | | | (128.47) |
| 875 | > 90 | Credit | 09/22/2015 | S023046403.003 | COGS Vendors | Friedman Electric Supply | | | (15.20) |
| 876 | > 90 | Credit | 09/14/2015 | S4713189.007 | COGS Vendors | Rumsey Electric Co. | | | (60.30) |
| 877 | > 90 | Credit | 09/11/2015 | 9839867489 | COGS Vendors | WW Grainger | | | (450.77) |
| 878 | > 90 | Credit | 08/21/2015 | S4618697.003 | COGS Vendors | Rumsey Electric Co. | | | (178.40) |
| 879 | > 90 | Credit | 08/08/2015 | 9809957161 | COGS Vendors | WW Grainger | | | (200.56) |
| 880 | > 90 | Credit | 07/31/2015 | 9805319762 | COGS Vendors | WW Grainger | | | (200.56) |
| 881 | > 90 | Credit | 07/27/2015 | 9801220717 | COGS Vendors | WW Grainger | | | (247.01) |
| 882 | > 90 | Credit | 07/24/2015 | S4678491.003 | COGS Vendors | Rumsey Electric Co. | | | (127.84) |
| 883 | > 90 | Credit | 06/25/2015 | S1716974.003 | COGS Vendors | Capp, Inc. | | | (228.06) |
| 884 | > 90 | Credit | 06/18/2015 | 5572688 | COGS Vendors | Best Plumbing Specialties, Inc. | | | (43.62) |
| 885 | > 90 | Bill Pmt -CCard | 06/05/2015 | | COGS Vendors | Friedman Electric Supply | | | (525.00) |
| 886 | > 90 | Credit | 06/04/2015 | 9757891057 | COGS Vendors | WW Grainger | | | (306.62) |
| 887 | > 90 | Credit | 05/26/2015 | 1026080 | COGS Vendors | Johnstone of New Orleans | | | (99.26) |
| 888 | > 90 | Bill Pmt -Check | 05/18/2015 | 12797 | COGS Vendors | Tri Dim Filter Corp. | | | (525.00) |

DEBTOR:   WW Contractors, Inc                    CASE NO:                    18-12095-BFK

Exhibit G1
UNPAID BILLS - PRE BANKRUPTCY
AS OF JUNE 12, 2018

| Count | Status | Type | Date | Num | LABEL 1 | Name | Due Date | Aging | 6/12/2018 Balance |
|---|---|---|---|---|---|---|---|---|---|
| 889 | > 90 | Credit | 04/23/2015 | 410922970May15 | Telecom | Verizon | | | (287.59) |
| 880 | > 90 | Credit | 04/22/2015 | CM088286 | COGS Vendors | Ferguson Enterprises, Inc. | | | (126.05) |
| 891 | > 90 | Credit | 03/25/2015 | 26268477 | COGS Vendors | McMaster-Carr | | | (1,066.44) |
| 892 | > 90 | Credit | 03/25/2015 | 6274977 | COGS Vendors | Trane HVAC Parts & Supplies | | | (10.09) |
| 893 | > 90 | Credit | 03/13/2015 | 9655052075 | COGS Vendors | WW Grainger | | | (43.08) |
| 894 | > 90 | Credit | 03/13/2015 | 9656652922 | COGS Vendors | WW Grainger | | | (9.27) |
| 895 | > 90 | Credit | 03/13/2015 | 9865862930 | COGS Vendors | WW Grainger | | | (139.96) |
| 896 | > 90 | Credit | 03/13/2015 | 9524438538 | COGS Vendors | WW Grainger | | | (89.19) |
| 897 | > 90 | Credit | 03/13/2015 | 9874443919 | COGS Vendors | WW Grainger | | | (28.45) |
| 898 | > 90 | Credit | 03/12/2015 | 9850563067 | COGS Vendors | WW Grainger | | | (110.84) |
| 899 | > 90 | Credit | 03/04/2015 | 0052031-CM | COGS Vendors | Filtrine Manufacturing Company | | | (258.55) |
| 900 | > 90 | Credit | 03/04/2015 | 9581459823 | COGS Vendors | WW Grainger | | | (315.88) |
| 901 | > 90 | Credit | 03/03/2015 | 9135790813 | COGS Vendors | WW Grainger | | | (18.12) |
| 902 | > 90 | Credit | 03/01/2015 | 3011362149 | COGS Vendors | WW Grainger | | | (174.75) |
| 903 | > 90 | Credit | 02/17/2015 | 9868574461 | COGS Vendors | WW Grainger | | | (144.50) |
| 904 | > 90 | Credit | 02/12/2015 | 14802 | COGS Vendors | Automatic Protection Systems | | | (599.50) |
| 905 | > 90 | Credit | 02/11/2015 | SI220703058.003 | COGS Vendors | Friedman Electric Supply | | | (103.86) |
| 906 | > 90 | Credit | 02/11/2015 | 10285 | COGS Vendors | All Electric Supply Inc. | | | (78.57) |
| 907 | > 90 | Credit | 02/04/2015 | S44922261.005 | COGS Vendors | Rumsey Electric Co. | | | (26.24) |
| 908 | > 90 | Credit | 02/04/2015 | S41695532.002 | COGS Vendors | Rumsey Electric Co. | | | (480.00) |
| 909 | > 90 | Credit | 02/04/2015 | 9647581140 | COGS Vendors | WW Grainger | | | (656.30) |
| 910 | > 90 | Credit | 01/30/2015 | 9647581132 | COGS Vendors | WW Grainger | | | (99.64) |
| 911 | > 90 | Credit | 01/30/2015 | 3258307355 | COGS Vendors | J.A. Sexauer | | | (827.77) |
| 912 | > 90 | Credit | 01/28/2015 | 9852300862 | COGS Vendors | Refrigeration and Electric Supply Co. | | | (138.22) |
| 913 | > 90 | Credit | 01/13/2015 | 6214636 | COGS Vendors | WW Grainger | | | (11.31) |
| 914 | > 90 | Credit | 01/09/2015 | 3271973308 | COGS Vendors | J.A. Sexauer | | | (35.60) |
| 915 | > 90 | Credit | 01/07/2015 | S30028700.006 | COGS Vendors | Johnstone Supply | | | (29.69) |
| 916 | > 90 | Credit | 01/07/2015 | 9610258510 | COGS Vendors | WW Grainger | | | (11.52) |
| 917 | > 90 | Credit | 01/06/2015 | 1060926 | COGS Vendors | Darragh Company | | | (32.79) |
| 918 | > 90 | Credit | 01/02/2015 | 6233624 | COGS Vendors | Rumsey Electric Co. | | | (570.51) |
| 919 | | Bill Pmt -CCard | 12/23/2014 | RTN100136 | COGS Vendors | Mark's Plumbing Parts | | | (5.75) |
| 920 | > 90 | Credit | 12/15/2014 | | COGS Vendors | Capp, Inc. | | | (129.85) |
| 921 | > 90 | Credit | 12/09/2014 | 9608905361 | COGS Vendors | WW Grainger | | | (11.24) |
| 922 | > 90 | Credit | 11/20/2014 | 9472692431 | COGS Vendors | WW Grainger | | | (11.31) |
| 923 | > 90 | Credit | 11/20/2014 | 9473592049 | COGS Vendors | WW Grainger | | | (35.60) |
| 924 | > 90 | Credit | 11/07/2014 | 9548172936 | COGS Vendors | WW Grainger | | | (29.69) |
| 925 | > 90 | Credit | 12/05/2014 | 9483034048 | COGS Vendors | WW Grainger | | | (11.52) |
| 926 | > 90 | Credit | 12/05/2014 | 9463449505 | COGS Vendors | WW Grainger | | | (32.79) |
| 927 | > 90 | Credit | 11/28/2014 | 3674827-00 | COGS Vendors | Facility Solutions Group | | | (80.80) |
| 928 | > 90 | Credit | 11/26/2014 | S16177778.000 | COGS Vendors | Rumsey Electric Co. | | | (321.99) |
| 929 | > 90 | Credit | 11/26/2014 | 9603127367 | COGS Vendors | WW Grainger | | | (163.24) |
| 930 | > 90 | Credit | 11/20/2014 | 9603382913 | COGS Vendors | WW Grainger | | | (101.75) |
| 931 | > 90 | Credit | 11/21/2014 | 9597653010 | COGS Vendors | WW Grainger | | | (236.52) |
| 932 | > 90 | Credit | 11/21/2014 | 9597553002 | COGS Vendors | WW Grainger | | | (40.74) |
| 933 | > 90 | Credit | 11/20/2014 | 728250 | COGS Vendors | Hanover Uniform Company | | | (598.60) |
| 934 | > 90 | Credit | 11/06/2014 | 268 | COGS Vendors | Mac's Restoration LLC | | | (510.15) |
| 935 | > 90 | Credit | 11/06/2014 | S44491191.002 | COGS Vendors | Rumsey Electric Co. | | | (243.18) |
| 936 | > 90 | Credit | 10/21/2014 | S44488714.002 | COGS Vendors | Rumsey Electric Co. | | | (309.94) |
| 937 | > 90 | Credit | 10/17/2014 | 5281562 | COGS Vendors | Sherwin Williams Company | | | (1,904.59) |
| 938 | > 90 | Credit | 10/16/2014 | S44222222.004 | COGS Vendors | Rumsey Electric Co. | | | (301.32) |
| 939 | > 90 | Credit | 10/15/2014 | 05-444435 | COGS Vendors | Tri Dim Filter Corp. | | | (54.00) |
| 940 | > 90 | Credit | 10/08/2014 | 9473590223 | COGS Vendors | Virginia Fire Protection | | | (41.45) |
| 941 | > 90 | Credit | 10/08/2014 | 9473590231 | COGS Vendors | WW Grainger | | | (35.60) |
| 942 | > 90 | Credit | 09/29/2014 | 9577779700 | COGS Vendors | WW Grainger | | | (22.40) |
| 943 | > 90 | Credit | 10/03/2014 | 9513860032 | COGS Vendors | Melton Industries | | | (41.97) |
| 944 | > 90 | Credit | 10/01/2014 | 9519327499 | COGS Vendors | Melton Industries | | | (108.90) |
| 945 | > 90 | Credit | 10/01/2014 | 9520725053 | COGS Vendors | Filtrine Manufacturing Company | | | (108.90) |
| 946 | > 90 | Credit | 09/29/2014 | CM0019796 | COGS Vendors | McMaster Carr | | | (70.59) |
| 947 | > 90 | Credit | 09/25/2014 | 702770 | COGS Vendors | Rexel Inc. | | | (18.42) |
| 948 | > 90 | Credit | 08/19/2014 | | COGS Vendors | Houston Bearing & Supply Co., Inc. | | | (206.65) |
| 949 | > 90 | Credit | 08/13/2014 | S44523910.007 | COGS Vendors | Ferguson Enterprises, Inc. | | | (337.73) |
| 950 | > 90 | Credit | 07/31/2014 | S01926772359.003 | COGS Vendors | Friedman Electric Supply | | | (74.60) |
| 951 | > 90 | Credit | 07/31/2014 | S018346973.002 | COGS Vendors | Friedman Electric Supply | | | (155.18) |
| 952 | > 90 | Credit | 08/29/2014 | LA61-479840 | COGS Vendors | All Electric Supply Inc. | | | (7.23) |
| 953 | > 90 | Credit | 08/29/2014 | LA61-479841 | COGS Vendors | WW Grainger | | | (30.00) |
| 954 | > 90 | Credit | 08/27/2014 | 0047333-CM | COGS Vendors | McMaster Carr | | | (108.90) |
| 955 | > 90 | Credit | 08/25/2014 | 95300554 | COGS Vendors | Rexel Inc. | | | (16.42) |
| 956 | > 90 | Credit | 08/20/2014 | S108465810.001 | COGS Vendors | Houston Bearing & Supply Co., Inc. | | | (51.30) |
| 957 | > 90 | Credit | 07/31/2014 | S01926772359.003 | COGS Vendors | Friedman Electric Supply | | | (35.85) |
| 958 | > 90 | Credit | 07/31/2014 | S018346973.002 | COGS Vendors | Friedman Electric Supply | | | (11.72) |
| 959 | > 90 | Credit | 07/30/2014 | 249526 | COGS Vendors | All Electric Supply Inc. | | | (163.86) |
| 960 | > 90 | Credit | 07/30/2014 | S108273089.002 | COGS Vendors | Rexel Inc. | | | (15.97) |
| 961 | > 90 | Credit | 07/25/2014 | S29626555.002 | COGS Vendors | Johnstone Supply | | | (116.15) |
| 962 | > 90 | Credit | 07/18/2014 | 9487147358 | COGS Vendors | WW Grainger | | | (17.61) |

DEBTOR:  WW Contractors, Inc                                    CASE NO:                    18-12095-BFK

## Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 12, 2018

| Count | Status | Type | Date | Num | LABEL I | Name | Due Date | Aging | 6/12/2018 Balance |
|---|---|---|---|---|---|---|---|---|---|
| 963 | > 90 | Credit | 07/17/2014 | S1518450.001 | COGS Vendors | Capp, Inc. | | | (87.12) |
| 964 | > 90 | Credit | 07/17/2014 | 9493105010 | COGS Vendors | WW Grainger | | | (98.86) |
| 965 | > 90 | Credit | 07/16/2014 | 9478223662 | COGS Vendors | WW Grainger | | | (115.48) |
| 966 | > 90 | Credit | 07/09/2014 | 9466756765 | COGS Vendors | WW Grainger | | | (80.46) |
| 967 | > 90 | Credit | 07/07/2014 | 75-783692C-CM | COGS Vendors | Kelley Brothers, LLC | | | (215.00) |
| 968 | > 90 | Credit | 07/05/2014 | 7052014 | COGS Vendors | HD SUPPLY FACILITIES MAINTENAN | | | (9.19) |
| 969 | > 90 | Credit | 06/25/2014 | 9466756757 | COGS Vendors | WW Grainger | | | (160.92) |
| 970 | > 90 | Credit | 06/25/2014 | 9468409397 | COGS Vendors | WW Grainger | | | (35.60) |
| 971 | > 90 | Credit | 06/13/2014 | S4417240.005 | COGS Vendors | Rumsey Electric Co. | | | (51.30) |
| 972 | > 90 | Credit | 06/12/2014 | S018428235.003 | COGS Vendors | Friedman Electric Supply | | | (5.65) |
| 973 | > 90 | Credit | 06/11/2014 | S107753307.002 | COGS Vendors | Rexel Inc. | | | (28.03) |
| 974 | > 90 | Credit | 06/06/2014 | 110820313 0814 | Telecom | AT & T | | | (731.67) |
| 975 | > 90 | Credit | 06/05/2014 | S4385905.003 | COGS Vendors | Rumsey Electric Co. | | | (187.62) |
| 976 | > 90 | Credit | 06/04/2014 | S1527227.002 | COGS Vendors | Capp, Inc. | | | (100.07) |
| 977 | > 90 | Credit | 06/03/2014 | 0670623487june14 | Telecom | AT & T | | | (53.69) |
| 978 | > 90 | Credit | 05/09/2014 | 6133352 | COGS Vendors | Refrigeration and ElectrIC Supply Co. | | | (48.44) |
| 979 | > 90 | Bill Pmt -CCard | 05/08/2014 | | COGS Vendors | Siemen Building Technologies | | | (2,480.00) |
| 980 | > 90 | Credit | 05/02/2014 | S4376257.003 | COGS Vendors | Rumsey Electric Co. | | | (114.60) |
| 981 | > 90 | Credit | 05/02/2014 | 9430674011 | COGS Vendors | WW Grainger | | | (85.68) |
| 982 | > 90 | Credit | 05/01/2014 | 9429340939 | COGS Vendors | WW Grainger | | | (308.14) |
| 983 | > 90 | Credit | 03/31/2014 | 3312014 | COGS Vendors | AnswerNet | | | (31.00) |
| 984 | > 90 | Credit | 03/19/2014 | 9295246806 | COGS Vendors | WW Grainger | | | (1,256.40) |
| 985 | > 90 | Credit | 03/19/2014 | 9295246814 | COGS Vendors | WW Grainger | | | (2,278.80) |
| 986 | > 90 | Credit | 03/14/2014 | S018343114.004 | COGS Vendors | Friedman Electric Supply | | | (0.85) |
| 987 | > 90 | Bill Pmt -CCard | 03/10/2014 | | COGS Vendors | Cintas Corporation -061, 100,287 | | | (52.34) |
| 988 | > 90 | Credit | 02/05/2014 | S108922616.002 | COGS Vendors | Rexel Inc. | | | (101.11) |
| 989 | > 90 | Credit | 02/04/2014 | 72868058 | COGS Vendors | McMaster Carr | | | (178.02) |
| 990 | > 90 | Credit | 01/29/2014 | 287961 | COGS Vendors | C. N. Robinson Lighting Supply | | | (662.11) |
| 991 | > 90 | Credit | 01/17/2014 | 686393 | COGS Vendors | Houston Bearing & Supply Co., Inc. | | | (9.79) |
| 992 | > 90 | Bill Pmt -Check | 01/14/2014 | 11793 | COGS Vendors | WW Grainger | | | (720.00) |
| 993 | > 90 | Credit | 12/23/2013 | S017604947.002 | COGS Vendors | Friedman Electric Supply | | | (87.83) |
| 994 | > 90 | Credit | 12/16/2013 | 9319388634 | COGS Vendors | WW Grainger | | | (8.34) |
| 995 | > 90 | Credit | 12/12/2013 | 911077 | COGS Vendors | Duff Company | | | (678.53) |
| 996 | > 90 | Credit | 12/04/2013 | 264793480 | COGS Vendors | J.A. Sexauer | | | (75.53) |
| 997 | > 90 | Credit | 11/29/2013 | 9306806097 | COGS Vendors | WW Grainger | | | (112.22) |
| 998 | > 90 | Credit | 11/26/2013 | 0047703-CM | COGS Vendors | Filtrine Manufacturing Company | | | (89.16) |
| 999 | > 90 | Credit | 11/26/2013 | S4202344.004 | COGS Vendors | Rumsey Electric Co. | | | (187.10) |
| 1000 | > 90 | Credit | 11/20/2013 | S4272658.008 | COGS Vendors | Rumsey Electric Co. | | | (371.60) |
| 1001 | > 90 | Credit | 11/07/2013 | 4344640-00 | COGS Vendors | Aireco Supply, Inc. | | | (402.56) |
| 1002 | > 90 | Credit | 10/11/2013 | 9266788281 | COGS Vendors | WW Grainger | | | (21.34) |
| 1003 | > 90 | Credit | 10/09/2013 | 46592683 | COGS Vendors | MSC Industrial Supply Company. Inc. | | | (49.23) |
| 1004 | > 90 | Credit | 10/07/2013 | 679221 | COGS Vendors | Houston Bearing & Supply Co., Inc. | | | (46.68) |
| 1005 | > 90 | Credit | 09/27/2013 | 6019700 | COGS Vendors | Purvis Industries, LTD. | | | (144.16) |
| 1006 | > 90 | Credit | 09/26/2013 | 446780 | COGS Vendors | Hanover Uniform Company | | | (95.80) |
| 1007 | > 90 | Credit | 09/16/2013 | CM927770 | COGS Vendors | Ferguson Enterprises, Inc. | | | (77.13) |
| 1008 | > 90 | Credit | 09/16/2013 | 10024070-00 | Office Supplies | Schneider Paper Products, Inc. | | | (154.44) |
| 1009 | > 90 | Credit | 08/15/2013 | 17291267 | COGS Vendors | ROTO-ROOTER SERVICES COMPANY | | | (328.00) |
| 1010 | > 90 | Credit | 08/14/2013 | 19169197 | COGS Vendors | Johnson Supply | | | (12.86) |
| 1011 | > 90 | Credit | 08/14/2013 | 9101842251 | COGS Vendors | WW Grainger | | | (147.55) |
| 1012 | > 90 | Credit | 08/12/2013 | 896727 | COGS Vendors | Duff Company | | | (53.40) |
| 1013 | > 90 | Credit | 08/07/2013 | 9211040259 | COGS Vendors | WW Grainger | | | (183.43) |
| 1014 | > 90 | Credit | 08/05/2013 | S4222589 | COGS Vendors | Rumsey Electric Co. | | | (0.92) |
| 1015 | > 90 | Credit | 08/03/2013 | 3870174250322AUG13 | Telecom | AT & T | | | (37.10) |
| 1016 | > 90 | Credit | 08/01/2013 | 9194976263 | COGS Vendors | WW Grainger | | | (73.53) |
| 1017 | > 90 | Credit | 07/19/2013 | S4209663.002 | COGS Vendors | Rumsey Electric Co. | | | (78.57) |
| 1018 | > 90 | Credit | 07/16/2013 | 893766 | COGS Vendors | Duff Company | | | (258.28) |
| 1019 | > 90 | Credit | 07/12/2013 | 9189712137 | COGS Vendors | WW Grainger | | | (144.96) |
| 1020 | > 90 | Credit | 07/09/2013 | 14532874 | COGS Vendors | Johnson Supply | | | (135.88) |
| 1021 | > 90 | Credit | 07/09/2013 | 1233279 | COGS Vendors | Mark's Plumbing Parts | | | (144.13) |
| 1022 | > 90 | General Journal | 06/30/2013 | AE 22 | Telecom | AT & T | | | (93.00) |
| 1023 | > 90 | General Journal | 06/30/2013 | AE 28 | COGS Vendors | Capp, Inc. | | | (100.00) |
| 1024 | > 90 | General Journal | 06/30/2013 | AE 30 | COGS Vendors | WW Grainger | | | (1,512.00) |
| 1025 | > 90 | Credit | 06/27/2013 | 609444 | COGS Vendors | Universal Plumbing Supply Company | | | (17.17) |
| 1026 | > 90 | Credit | 06/26/2013 | 51793170 | COGS Vendors | McMaster Carr | | | (610.26) |
| 1027 | > 90 | Credit | 05/30/2013 | 0045993-CM | COGS Vendors | Filtrine Manufacturing Company | | | (100.00) |
| 1028 | > 90 | Credit | 05/24/2013 | 9150812304 | COGS Vendors | WW Grainger | | | (72.03) |
| 1029 | > 90 | Credit | 05/06/2013 | 9134092619 | COGS Vendors | WW Grainger | | | (28.29) |
| 1030 | > 90 | Credit | 05/01/2013 | 389763 | COGS Vendors | Johnstone of New Orleans | | | (49.05) |
| 1031 | > 90 | Credit | 04/16/2013 | 9117396128 | COGS Vendors | WW Grainger | | | (187.23) |
| 1032 | > 90 | General Journal | 03/31/2013 | AE 97 | COGS Vendors | Freestate Electrical Service | | | (708.00) |
| 1033 | > 90 | Credit | 03/28/2013 | 9103174364 | COGS Vendors | WW Grainger | | | (398.14) |
| 1034 | > 90 | Credit | 03/22/2013 | S4041541.005 | COGS Vendors | Rumsey Electric Co. | | | (53.50) |
| 1035 | > 90 | Credit | 03/08/2013 | 9086058378 | COGS Vendors | WW Grainger | | | (19.92) |
| 1036 | > 90 | Credit | 03/07/2013 | 9084940361 | COGS Vendors | WW Grainger | | | (1.51) |

DEBTOR:    WW Contractors, Inc    CASE NO:    18-12095-BFK

**Exhibit G1**

**UNPAID BILLS - PRE BANKRUPTCY**

**AS OF JUNE 12, 2018**

| Count | Status | Type | Date | Num | LABEL I | Name | Due Date | Aging | 6/12/2018 Balance |
|---|---|---|---|---|---|---|---|---|---|
| 1037 | > 90 | Credit | 03/06/2013 | 9084009902 | COGS Vendors | WW Grainger | | | (105.48) |
| 1038 | > 90 | Credit | 03/05/2013 | CM878613 | COGS Vendors | Ferguson Enterprises, Inc. | | | (15.22) |
| 1039 | > 90 | Credit | 03/04/2013 | S4113394.003 | COGS Vendors | Rumsey Electric Co. | | | (90.56) |
| 1040 | > 90 | Credit | 02/28/2013 | 287766627 | COGS Vendors | Cintas Corporation -061, 100,287 | | | (139.63) |
| 1041 | > 90 | Credit | 02/22/2013 | 46644569 | COGS Vendors | McMaster Carr | | | (144.26) |
| 1042 | > 90 | Credit | 02/19/2013 | S4040083.005 | COGS Vendors | Rumsey Electric Co. | | | (278.63) |
| 1043 | > 90 | Credit | 02/14/2013 | 7499864 | COGS Vendors | Teter's Faucet Parts Corp | | | (194.40) |
| 1044 | > 90 | Credit | 02/12/2013 | 227135 | COGS Vendors | All Electric Supply Inc. | | | (91.80) |
| 1045 | > 90 | Credit | 01/31/2013 | 5919526 | COGS Vendors | Purvis Industries, LTD. | | | (620.27) |
| 1046 | > 90 | Credit | 01/28/2013 | 05371902FINAL CREI | Telecom | AT & T | | | (1.21) |
| 1047 | > 90 | Credit | 01/24/2013 | 226245 | COGS Vendors | All Electric Supply Inc. | | | (79.07) |
| 1048 | > 90 | Credit | 01/22/2013 | 39551641 | COGS Vendors | McMaster Carr | | | (172.00) |
| 1049 | > 90 | Bill Pmt -Check | 01/11/2013 | 10994 | COGS Vendors | WW Grainger | | | (290.50) |
| 1050 | > 90 | Credit | 12/31/2012 | 12312012 | COGS Vendors | NORTHERN TOOL&EQUIPMENT CO. | | | (70.19) |
| 1051 | > 90 | Bill Pmt -Check | 12/27/2012 | 10952 | COGS Vendors | WW Grainger | | | (34.90) |
| 1052 | > 90 | Credit | 12/19/2012 | 0044589-CM | COGS Vendors | Filtrine Manufacturing Company | | | (103.61) |
| 1053 | > 90 | Credit | 12/19/2012 | 0044590-CM | COGS Vendors | Filtrine Manufacturing Company | | | (200.00) |
| 1054 | > 90 | Credit | 12/18/2012 | 5963413 | COGS Vendors | Refrigeration and ElectriC Supply Co. | | | (12.01) |
| 1055 | > 90 | Credit | 12/14/2012 | 5807382 | COGS Vendors | Purvis Industries, LTD. | | | (404.17) |
| 1056 | > 90 | Credit | 12/06/2012 | S4072327.003 | COGS Vendors | Rumsey Electric Co. | | | (162.11) |
| 1057 | > 90 | Credit | 11/20/2012 | 9001691907 | COGS Vendors | WW Grainger | | | (31.20) |
| 1058 | > 90 | Credit | 11/16/2012 | S4063433.004 | COGS Vendors | Rumsey Electric Co. | | | (169.80) |
| 1059 | > 90 | Credit | 11/15/2012 | CRED0068419 | COGS Vendors | Kele, Inc. | | | (108.08) |
| 1060 | > 90 | Credit | 11/13/2012 | 9976547895 | COGS Vendors | WW Grainger | | | (26.81) |
| 1061 | > 90 | Credit | 11/13/2012 | 9975547903 | COGS Vendors | WW Grainger | | | (26.81) |
| 1062 | > 90 | Credit | 10/24/2012 | 9959369308 | COGS Vendors | WW Grainger | | | (24.17) |
| 1063 | > 90 | Credit | 10/19/2012 | S4041541.004 | COGS Vendors | Rumsey Electric Co. | | | (53.50) |
| 1064 | > 90 | Credit | 10/15/2012 | 14512398 | COGS Vendors | Johnson Supply | | | (375.07) |
| 1065 | > 90 | Credit | 10/05/2012 | 9944240523 | COGS Vendors | WW Grainger | | | (13.25) |
| 1066 | > 90 | Bill Pmt -CCard | 09/13/2012 | | COGS Vendors | McMaster Carr | | | (300.00) |
| 1067 | > 90 | Credit | 08/10/2012 | 5919059 | COGS Vendors | Refrigeration and ElectriC Supply Co. | | | (60.46) |
| 1068 | > 90 | Credit | 08/09/2012 | 218284 | COGS Vendors | All Electric Supply Inc. | | | (28.91) |
| 1069 | > 90 | Credit | 07/24/2012 | E27358-IN | COGS Vendors | Fleming Controls & Power Specialties | | | (141.05) |
| 1070 | > 90 | Credit | 07/23/2012 | 91488778 | COGS Vendors | Simplex Grinnell | | | (714.00) |
| 1071 | > 90 | Credit | 07/19/2012 | S3991320.005 | COGS Vendors | Rumsey Electric Co. | | | (104.14) |
| 1072 | > 90 | Credit | 07/02/2012 | S3941311.003 | COGS Vendors | Rumsey Electric Co. | | | (111.61) |
| 1073 | > 90 | Credit | 06/19/2012 | S3933863.005 | COGS Vendors | Rumsey Electric Co. | | | (3,662.79) |
| 1074 | > 90 | Credit | 05/21/2012 | 3470966-00 | COGS Vendors | Aireco Supply, Inc. | | | (168.44) |
| 1075 | > 90 | Credit | 05/18/2012 | 26910443 | COGS Vendors | McMaster Carr | | | (412.05) |
| 1076 | > 90 | Credit | 04/26/2012 | C4347-1` | COGS Vendors | Champion Rentals, Inc. | | | (171.25) |
| 1077 | > 90 | Credit | 04/19/2012 | S3929150.003 | COGS Vendors | Rumsey Electric Co. | | | (191.96) |
| 1078 | > 90 | Credit | 03/30/2012 | S3897132.004 | COGS Vendors | Rumsey Electric Co. | | | (275.04) |
| 1079 | > 90 | Credit | 03/29/2012 | 22034277 | COGS Vendors | McMaster Carr | | | (234.20) |
| 1080 | > 90 | Credit | 03/14/2012 | 196263 | COGS Vendors | Edwin L. Heim Co. | | | (160.00) |
| 1081 | > 90 | Credit | 03/05/2012 | S3891470.002 | COGS Vendors | Rumsey Electric Co. | | | (234.22) |
| 1082 | > 90 | Credit | 02/29/2012 | 0168118-CM | COGS Vendors | EMERGENCY SYSTEMS SERVICE CO. | | | (904.40) |
| 1083 | > 90 | Credit | 02/13/2012 | 227835CREDIT | Office Supplies | Schwegman Office Products/IS | | | (112.80) |
| 1084 | > 90 | Credit | 12/19/2011 | 1114490-C1-1 | COGS Vendors | Tri Dim Filter Corp. | | | (51.20) |
| 1085 | > 90 | Credit | 12/12/2011 | 0166519-CM | COGS Vendors | EMERGENCY SYSTEMS SERVICE CO. | | | (277.75) |
| 1086 | > 90 | Credit | 11/07/2011 | 203956 | COGS Vendors | All Electric Supply Inc. | | | (193.50) |
| 1087 | > 90 | Credit | 11/07/2011 | 40145561 | COGS Vendors | MSC Industrial Supply Company. Inc. | | | (7.69) |
| 1088 | > 90 | Credit | 10/31/2011 | 1265136-2017-2c | COGS Vendors | waste Management of Little Rock Hauling | | | (0.40) |
| 1089 | > 90 | Credit | 10/10/2011 | 39981051 | COGS Vendors | MSC Industrial Supply Company. Inc. | | | (6.20) |
| 1090 | > 90 | Bill Pmt -CCard | 10/04/2011 | | COGS Vendors | McMaster Carr | | | (210.29) |
| 1091 | > 90 | Credit | 09/29/2011 | CREDIT | COGS Vendors | Cintas Corporation -061, 100,287 | | | (4.86) |
| 1092 | > 90 | Credit | 09/16/2011 | CM747317 | COGS Vendors | Ferguson Enterprises, Inc. | | | (12.16) |
| 1093 | > 90 | Credit | 08/29/2011 | 94052290 | COGS Vendors | McMaster Carr | | | (33.62) |
| 1094 | > 90 | Credit | 08/17/2011 | 93146430 | COGS Vendors | McMaster Carr | | | (38.57) |
| 1095 | > 90 | Credit | 07/01/2011 | 272993 | COGS Vendors | Taylor-Seidenbach, Inc. | | | (152.94) |
| 1096 | > 90 | Bill Pmt -CCard | 06/09/2011 | | COGS Vendors | Purvis Industries, LTD. | | | (300.47) |
| 1097 | > 90 | Credit | 03/01/2011 | 91405381 | COGS Vendors | Simplex Grinnell | | | (1,319.93) |
| 1098 | > 90 | Bill Pmt -CCard | 12/03/2010 | | COGS Vendors | Sherwin Williams Company | | | (3.47) |
| 1099 | > 90 | Credit | 11/09/2010 | CMM132340 | COGS Vendors | Ferguson Enterprises, Inc. | | | (45.38) |
| 1100 | > 90 | Bill Pmt -CCard | 10/30/2010 | | COGS Vendors | Culligan Water Conditioning | | | (25.39) |
| 1101 | > 90 | Bill Pmt -CCard | 10/29/2010 | | COGS Vendors | R.W. Luce Co. | | | (35.54) |
| 1102 | > 90 | Bill Pmt -CCard | 09/17/2010 | | COGS Vendors | Cintas Corporation -061, 100,287 | | | (51.87) |
| 1103 | > 90 | Credit | 09/16/2010 | CM662080 | COGS Vendors | Ferguson Enterprises, Inc. | | | (24.51) |
| 1104 | > 90 | Bill Pmt -CCard | 09/01/2010 | | COGS Vendors | Ferguson Enterprises, Inc. | | | (4.77) |
| 1105 | > 90 | Bill Pmt -Check | 06/16/2010 | eft | COGS Vendors | Datamax AR Leasing | | | (241.09) |
| 1106 | > 90 | Bill Pmt -CCard | 05/07/2010 | | COGS Vendors | McMaster Carr | | | (112.51) |
| 1107 | > 90 | Bill Pmt -CCard | 03/23/2010 | | COGS Vendors | River Parish Disposal | | | (219.87) |
| 1108 | > 90 | Bill Pmt -CCard | 01/29/2010 | | COGS Vendors | Cintas Corporation -061, 100,287 | | | (47.47) |
| 1109 | > 90 | Bill Pmt -CCard | 01/29/2010 | | COGS Vendors | Cintas Corporation -061, 100,287 | | | (61.27) |
| 1110 | > 90 | Bill Pmt -CCard | 01/12/2010 | | COGS Vendors | Cintas Corporation -061, 100,287 | | | (22.20) |

DEBTOR:    WW Contractors, Inc                                          CASE NO:                        18-12095-BFK

**Exhibit G1**
**UNPAID BILLS - PRE BANKRUPTCY**
**AS OF JUNE 12, 2018**

| Count | Status | Type | Date | Num | LABEL I | Name | Due Date | Aging | 6/12/2018 Balance |
|-------|--------|------|------|-----|---------|------|----------|-------|-------------------|

$   993,048.94

WW Contractors Inc
A/P Aging Detail
As of June 30, 2018

DEBTOR: WW Contractors, Inc                                           CASE NO:    18-12095-BFK

## Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 30, 2018

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|---|---|---|---|---|---|---|---|---|
| 55 | Current | Bill | 06/12/2018 | 287190562 | Cintas Corporation -061, 100,287 | 07/12/2018 | | 173.02 |
| 56 | Current | Bill | 06/12/2018 | 61658674 | Cintas Corporation -061, 100,287 | 07/12/2018 | | 96.08 |
| 57 | Current | Bill | 06/12/2018 | 9816085295 | WW Grainger | 07/12/2018 | | 113.50 |
| 58 | Current | Bill | 06/12/2018 | 9816072087 | WW Grainger | 07/12/2018 | | 15.75 |
| 59 | Current | Bill | 06/12/2018 | 9816085287 | WW Grainger | 07/12/2018 | | 67.93 |
| 239 | 1 - 30 | Bill | 06/12/2018 | 6-209-84549 | Federal Express | 06/27/2018 | 3 | 213.63 |
| 34 | Current | Bill | 06/11/2018 | 9039230591jul18 | AT & T | 07/05/2018 | | 357.84 |
| 49 | Current | Bill | 06/11/2018 | 287186942 | Cintas Corporation -061, 100,287 | 07/11/2018 | | 173.02 |
| 50 | Current | Bill | 06/11/2018 | 9815134706 | WW Grainger | 07/11/2018 | | 225.63 |
| 178 | 1 - 30 | Bill | 06/11/2018 | 279389 | Baxter Clean Care | 06/11/2018 | 19 | 228.78 |
| 179 | 1 - 30 | Bill | 06/11/2018 | 279446 | Baxter Clean Care | 06/11/2018 | 19 | 88.21 |
| 42 | Current | Bill | 06/08/2018 | 61658798 | Cintas Corporation -061, 100,287 | 07/08/2018 | | 101.80 |
| 43 | Current | Bill | 06/08/2018 | 5797574 | Best Plumbing Specialties, Inc. | 07/08/2018 | | 391.21 |
| 44 | Current | Bill | 06/08/2018 | 371665 | American Linen & Uniform Supply | 07/08/2018 | | 54.16 |
| 45 | Current | Bill | 06/08/2018 | 371656 | American Linen & Uniform Supply | 07/08/2018 | | 59.24 |
| 46 | Current | Bill | 06/08/2018 | S0371639 | American Linen & Uniform Supply | 07/08/2018 | | 82.32 |
| 47 | Current | Bill | 06/08/2018 | S0372743 | American Linen & Uniform Supply | 07/08/2018 | | 248.95 |
| 41 | Current | Bill | 06/07/2018 | 9811418467 | WW Grainger | 07/07/2018 | | 99.16 |
| 35 | Current | Bill | 06/06/2018 | JC33812 | Herman Goldner, Inc. | 07/06/2018 | | 13,607.00 |
| 36 | Current | Bill | 06/06/2018 | 3884B | Eastcoast Elevator Services, LLC | 07/06/2018 | | 5,545.00 |
| 37 | Current | Bill | 06/06/2018 | SRVCE00246225 | Entech Sales & Services, Inc. | 07/06/2018 | | 460.07 |
| 38 | Current | Bill | 06/06/2018 | 370779 | American Linen & Uniform Supply | 07/06/2018 | | 54.16 |
| 39 | Current | Bill | 06/06/2018 | 370780 | American Linen & Uniform Supply | 07/06/2018 | | 65.32 |
| 40 | Current | Bill | 06/06/2018 | 9809159800 | WW Grainger | 07/06/2018 | | 13.30 |
| 31 | Current | Bill | 06/05/2018 | 61653754 | Cintas Corporation -061, 100,287 | 07/05/2018 | | 96.08 |
| 32 | Current | Bill | 06/05/2018 | 9809281174 | WW Grainger | 07/05/2018 | | 261.00 |
| 33 | Current | Bill | 06/05/2018 | 1584 | Lannick Construction | 07/05/2018 | | 1,056.05 |
| 21 | Current | Bill | 06/04/2018 | 100265967 | Cintas Corporation -061, 100,287 | 07/04/2018 | | 74.00 |
| 22 | Current | Bill | 06/04/2018 | 18-059 | Mara Restoration | 07/04/2018 | | 27,575.00 |
| 23 | Current | Bill | 06/04/2018 | 100268351 | Cintas Corporation -061, 100,287 | 07/04/2018 | | 91.18 |
| 24 | Current | Bill | 06/04/2018 | 05-934749 | Virginia Fire Protection | 07/04/2018 | | 4,988.55 |
| 25 | Current | Bill | 06/04/2018 | 9806373669 | WW Grainger | 07/04/2018 | | 6.39 |
| 26 | Current | Bill | 06/04/2018 | 9806792058 | WW Grainger | 07/04/2018 | | 99.74 |
| 27 | Current | Bill | 06/04/2018 | 9806792066 | WW Grainger | 07/04/2018 | | 95.75 |
| 28 | Current | Bill | 06/04/2018 | 9806852266 | WW Grainger | 07/04/2018 | | 844.90 |
| 29 | Current | Bill | 06/04/2018 | 9806852274 | WW Grainger | 07/04/2018 | | 110.52 |
| 156 | 1 - 30 | Bill | 06/04/2018 | 279167 | Baxter Clean Care | 06/04/2018 | 26 | 544.30 |
| 237 | 1 - 30 | Bill | 06/04/2018 | 6756245882jun18 | Century Link | 06/24/2018 | 6 | 305.13 |
| 238 | 1 - 30 | Bill | 06/04/2018 | 6756223535jun18 | Century Link | 06/24/2018 | 6 | 203.69 |
| 10 | Current | Bill | 06/01/2018 | 21843 | Shades of Green | 07/01/2018 | | 1,469.00 |
| 11 | Current | Bill | 06/01/2018 | 21859 | Shades of Green | 07/01/2018 | | 10,370.00 |
| 12 | Current | Bill | 06/01/2018 | 61652146 | Cintas Corporation -061, 100,287 | 07/01/2018 | | 100.15 |
| 13 | Current | Bill | 06/01/2018 | 57019 | Powers of Arkansas | 07/01/2018 | | 4,799.67 |
| 14 | Current | Bill | 06/01/2018 | 5244591937 | Honeywell International Inc | 07/01/2018 | | 30,000.00 |
| 15 | Current | Bill | 06/01/2018 | CT0024495 | Kroff Chemical Company, Inc. | 07/01/2018 | | 2,750.00 |
| 16 | Current | Bill | 06/01/2018 | 119453 | Southwest Dispatch Center, LP | 07/01/2018 | | 71.05 |
| 17 | Current | Bill | 06/01/2018 | 369621 | American Linen & Uniform Supply | 07/01/2018 | | 54.16 |
| 18 | Current | Bill | 06/01/2018 | 369622 | American Linen & Uniform Supply | 07/01/2018 | | 59.24 |
| 19 | Current | Bill | 06/01/2018 | S0369614 | American Linen & Uniform Supply | 07/01/2018 | | 12.80 |
| 20 | Current | Bill | 06/01/2018 | S0370346 | American Linen & Uniform Supply | 07/01/2018 | | 41.16 |
| 146 | 1 - 30 | Bill | 06/01/2018 | 6936 | 5-H Services Inc. | 06/01/2018 | 29 | 439.30 |
| 1 | Current | Bill | 05/31/2018 | CT0024531 | Kroff Chemical Company, Inc. | 06/30/2018 | | 815.00 |
| 2 | Current | Bill | 05/31/2018 | 77950 | SECURITY AND DATA TECHNOLOGIES | 06/30/2018 | | 867.70 |
| 3 | Current | Bill | 05/31/2018 | 5445044890 | Siemen Building Technologies | 06/30/2018 | | 1,539.00 |
| 4 | Current | Bill | 05/31/2018 | 16021 | Water Treatment Services Inc. | 06/30/2018 | | 957.58 |
| 5 | Current | Bill | 05/31/2018 | 15974 | Water Treatment Services Inc. | 06/30/2018 | | 3,278.18 |
| 6 | Current | Bill | 05/31/2018 | 29920 | Burke Industries | 06/30/2018 | | 3,625.00 |
| 7 | Current | Bill | 05/31/2018 | 16044 | Water Treatment Services Inc. | 06/30/2018 | | 228.37 |
| 8 | Current | Bill | 05/31/2018 | 5445044978 | Siemen Building Technologies | 06/30/2018 | | 32,965.00 |

WW Contractors, Inc
A/P Aging Detail
As of June 30, 2018

| DEBTOR: | WW Contractors, Inc | CASE NO: | 18-12095-BFK |
|---|---|---|---|

## Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 30, 2018

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|---|---|---|---|---|---|---|---|---|
| 9 | Current | Bill | 05/31/2018 | 9804456391 | WW Grainger | 06/30/2018 | | 936.60 |
| 68 | Current | Bill | 05/31/2018 | 28842 | Admiral Elevator Company | 07/15/2018 | | 26,307.00 |
| 245 | 1 - 30 | Bill | 05/30/2018 | 129776 | Pennsylvania Equipment Sales | 06/29/2018 | 1 | 7,775.00 |
| 246 | 1 - 30 | Bill | 05/30/2018 | 88576 | Air-Nu Filters | 06/29/2018 | 1 | 988.02 |
| 247 | 1 - 30 | Bill | 05/30/2018 | 368770 | American Linen & Uniform Supply | 06/29/2018 | 1 | 54.16 |
| 248 | 1 - 30 | Bill | 05/30/2018 | 368771 | American Linen & Uniform Supply | 06/29/2018 | 1 | 65.32 |
| 184 | 1 - 30 | Bill | 05/29/2018 | 6-197-26982 | Federal Express | 06/13/2018 | 17 | 35.76 |
| 240 | 1 - 30 | Bill | 05/29/2018 | 61649412 | Cintas Corporation -061, 100,287 | 06/29/2018 | 2 | 86.12 |
| 241 | 1 - 30 | Bill | 05/29/2018 | 88522 | Air-Nu Filters | 06/28/2018 | 2 | 239.52 |
| 242 | 1 - 30 | Bill | 05/29/2018 | 88524 | Air-Nu Filters | 06/28/2018 | 2 | 160.56 |
| 190 | 1 - 30 | Bill | 05/27/2018 | 1000018623june18 | Sudden Link Business | 06/14/2018 | 16 | 170.18 |
| 234 | 1 - 30 | Bill | 05/25/2018 | 9799568705 | WW Grainger | 09/24/2018 | 6 | 217.95 |
| 235 | 1 - 30 | Bill | 05/25/2018 | 367638 | American Linen & Uniform Supply | 06/24/2018 | 6 | 54.16 |
| 236 | 1 - 30 | Bill | 05/25/2018 | 367639 | American Linen & Uniform Supply | 06/24/2018 | 6 | 48.43 |
| 228 | 1 - 30 | Bill | 05/24/2018 | 61647834 | Cintas Corporation -061, 100,287 | 06/23/2018 | 7 | 89.90 |
| 229 | 1 - 30 | Bill | 05/24/2018 | 100262552 | Cintas Corporation -061, 100,287 | 06/23/2018 | 7 | 74.00 |
| 230 | 1 - 30 | Bill | 05/24/2018 | 9798441573 | WW Grainger | 06/23/2018 | 7 | 31.85 |
| 231 | 1 - 30 | Bill | 05/24/2018 | 9798750999 | WW Grainger | 06/23/2018 | 7 | 637.90 |
| 232 | 1 - 30 | Bill | 05/24/2018 | 9798669171 | WW Grainger | 06/23/2018 | 7 | 249.33 |
| 233 | 1 - 30 | Bill | 05/24/2018 | 140241-60532 | City of Tyler | 06/23/2018 | 7 | 267.61 |
| 223 | 1 - 30 | Bill | 05/23/2018 | IN365575 | LUBRICATION ENGINEERS, INC. | 06/22/2018 | 8 | 1,768.36 |
| 224 | 1 - 30 | Bill | 05/23/2018 | S2218042.001 | Capp, Inc. | 06/22/2018 | 8 | 680.44 |
| 225 | 1 - 30 | Bill | 05/23/2018 | 366662 | American Linen & Uniform Supply | 06/22/2018 | 8 | 54.16 |
| 226 | 1 - 30 | Bill | 05/23/2018 | 366663 | American Linen & Uniform Supply | 06/22/2018 | 8 | 65.32 |
| 206 | 1 - 30 | Bill | 05/22/2018 | 8564555145jun18 | Verizon | 06/18/2018 | 12 | 194.73 |
| 218 | 1 - 30 | Bill | 05/22/2018 | 287179545 | Cintas Corporation -061, 100,287 | 06/21/2018 | 9 | 138.14 |
| 219 | 1 - 30 | Bill | 05/22/2018 | 61644937 | Cintas Corporation -061, 100,287 | 06/21/2018 | 9 | 86.12 |
| 220 | 1 - 30 | Bill | 05/22/2018 | 21894 | Mr. ShrinkWrap | 06/21/2018 | 9 | 1,250.33 |
| 221 | 1 - 30 | Bill | 05/22/2018 | 340094976 | Overhead Door Corporation | 06/21/2018 | 9 | 207.00 |
| 222 | 1 - 30 | Bill | 05/22/2018 | SRVCE00245344 | Entech Sales & Services, Inc. | 06/21/2018 | 9 | 460.07 |
| 211 | 1 - 30 | Bill | 05/21/2018 | INV0099311 | APEX CONTROLS 1, LLC | 06/20/2018 | 10 | 388.78 |
| 212 | 1 - 30 | Bill | 05/21/2018 | PA-10591 | Fairborn Equipment Company Inc | 06/20/2018 | 10 | 25,465.00 |
| 213 | 1 - 30 | Bill | 05/21/2018 | 21809 | Shades of Green | 06/20/2018 | 10 | 170.50 |
| 214 | 1 - 30 | Bill | 05/21/2018 | 61643399 | Cintas Corporation -061, 100,287 | 06/20/2018 | 10 | 89.90 |
| 215 | 1 - 30 | Bill | 05/21/2018 | 13699MC | PRITCHETT CONTROLS, INC. | 06/20/2018 | 10 | 1,050.00 |
| 216 | 1 - 30 | Bill | 05/21/2018 | 9795057240 | WW Grainger | 06/20/2018 | 10 | 1,482.52 |
| 208 | 1 - 30 | Bill | 05/20/2018 | 984761 | C.O.P.S. Monitoring | 06/19/2018 | 11 | 160.40 |
| 209 | 1 - 30 | Bill | 05/20/2018 | 384761 | C.O.P.S. Monitoring | 06/19/2018 | 11 | 160.40 |
| 205 | 1 - 30 | Bill | 05/19/2018 | 8569860300june18 | Verizon | 06/18/2018 | 12 | 9.92 |
| 201 | 1 - 30 | Bill | 05/18/2018 | 17588 | Ecosave Automation Inc. | 06/17/2018 | 13 | 4,527.90 |
| 202 | 1 - 30 | Bill | 05/18/2018 | 05-929724 | Virginia Fire Protection | 06/17/2018 | 13 | 625.00 |
| 203 | 1 - 30 | Bill | 05/18/2018 | 365492 | American Linen & Uniform Supply | 06/17/2018 | 13 | 93.95 |
| 204 | 1 - 30 | Bill | 05/18/2018 | S0366214 | American Linen & Uniform Supply | 06/17/2018 | 13 | 336.85 |
| 197 | 1 - 30 | Bill | 05/17/2018 | 16875 | Rudd Alarms | 06/16/2018 | 14 | 1,206.56 |
| 198 | 1 - 30 | Bill | 05/17/2018 | 9791669857 | WW Grainger | 06/16/2018 | 14 | 263.46 |
| 199 | 1 - 30 | Bill | 05/17/2018 | 9791669840 | WW Grainger | 06/16/2018 | 14 | 419.60 |
| 200 | 1 - 30 | Bill | 05/17/2018 | 302655176jun18 | Verizon | 06/16/2018 | 14 | 51.23 |
| 177 | 1 - 30 | Bill | 05/16/2018 | 215848457june18 | Verizon | 06/11/2018 | 19 | 198.45 |
| 192 | 1 - 30 | Bill | 05/16/2018 | 9790274550 | WW Grainger | 06/15/2018 | 15 | 294.53 |
| 193 | 1 - 30 | Bill | 05/16/2018 | 2022464-1 | Tri Dim Filter Corp. | 06/15/2018 | 15 | 1,684.89 |
| 194 | 1 - 30 | Bill | 05/16/2018 | 364608 | American Linen & Uniform Supply | 06/15/2018 | 15 | 54.16 |
| 195 | 1 - 30 | Bill | 05/16/2018 | S0365071 | American Linen & Uniform Supply | 06/15/2018 | 15 | 18.68 |
| 319 | 31 - 60 | Bill | 05/16/2018 | 375807611 | Terminix Processing Center | 05/16/2018 | 45 | 120.00 |
| 185 | 1 - 30 | Bill | 05/16/2018 | 61640584 | Cintas Corporation -061, 100,287 | 06/14/2018 | 16 | 86.12 |
| 186 | 1 - 30 | Bill | 05/15/2018 | 5792522 | Best Plumbing Specialties, Inc. | 06/14/2018 | 16 | 474.06 |
| 187 | 1 - 30 | Bill | 05/15/2018 | 58053R | Fairborn Mid Atlantic | 06/14/2018 | 16 | 442.50 |
| 188 | 1 - 30 | Bill | 05/15/2018 | 90038509 | Buckeye Cleaning Centers | 06/14/2018 | 16 | 48.00 |
| 189 | 1 - 30 | Bill | 05/15/2018 | 9789081974 | WW Grainger | 06/14/2018 | 16 | 349.15 |
| 311 | 31 - 60 | Bill | 05/15/2018 | 375575354 | Terminix Processing Center | 05/15/2018 | 46 | 279.29 |

WW Contractors, Inc
AP Aging Detail
As of June 30, 2018

**DEBTOR:** WW Contractors, Inc     **CASE NO:** 18-12095-BFK

### Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 30, 2018

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|---|---|---|---|---|---|---|---|---|
| 180 | 1 - 30 | Bill | 05/14/2018 | 287175808 | Cintas Corporation -061, 100,287 | 06/13/2018 | 17 | 138.14 |
| 181 | 1 - 30 | Bill | 05/14/2018 | 137110 | Rite Choice Uniforms | 06/13/2018 | 17 | 102.12 |
| 182 | 1 - 30 | Bill | 05/14/2018 | 100259149 | Cintas Corporation -061, 100,287 | 06/13/2018 | 17 | 74.00 |
| 183 | 1 - 30 | Bill | 05/14/2018 | 9787230458 | WW Grainger | 06/13/2018 | 17 | 79.20 |
| 309 | 31 - 60 | Bill | 05/14/2018 | 89352 | Duff Company | 05/14/2018 | 47 | 1,383.09 |
| 168 | 1 - 30 | Bill | 05/11/2018 | 61638948 | Cintas Corporation -061, 100,287 | 06/10/2018 | 20 | 89.90 |
| 169 | 1 - 30 | Bill | 05/11/2018 | S121290250.001 | Rexel Inc. | 06/10/2018 | 20 | 342.17 |
| 170 | 1 - 30 | Bill | 05/11/2018 | 9785337008 | WW Grainger | 06/10/2018 | 20 | 25.60 |
| 171 | 1 - 30 | Bill | 05/11/2018 | 9785504292 | WW Grainger | 06/10/2018 | 20 | 336.70 |
| 172 | 1 - 30 | Bill | 05/11/2018 | 100530283 | Firetrol Protection Systems, Inc. | 06/10/2018 | 20 | 2,030.00 |
| 173 | 1 - 30 | Bill | 05/11/2018 | 363416 | American Linen & Uniform Supply | 06/10/2018 | 20 | 101.80 |
| 174 | 1 - 30 | Bill | 05/11/2018 | S0361740 | American Linen & Uniform Supply | 06/10/2018 | 20 | 330.82 |
| 175 | 1 - 30 | Bill | 05/11/2018 | S0364168 | American Linen & Uniform Supply | 06/10/2018 | 20 | 269.52 |
| 176 | 1 - 30 | Bill | 05/11/2018 | INV515220 | Fraser Advanced Information Systems | 06/10/2018 | 20 | 451.21 |
| 164 | 1 - 30 | Bill | 05/09/2018 | 287172174 | Cintas Corporation -061, 100,287 | 06/08/2018 | 22 | 170.14 |
| 165 | 1 - 30 | Bill | 05/09/2018 | 50218 | Verizon | 06/08/2018 | 22 | 1,029.53 |
| 166 | 1 - 30 | Bill | 05/09/2018 | S2210042.001 | Capp, Inc. | 06/08/2018 | 22 | 516.90 |
| 167 | 1 - 30 | Bill | 05/09/2018 | S0361744 | American Linen & Uniform Supply | 06/08/2018 | 22 | 22.89 |
| 161 | 1 - 30 | Bill | 05/08/2018 | 61636170 | Cintas Corporation -061, 100,287 | 06/07/2018 | 23 | 86.12 |
| 162 | 1 - 30 | Bill | 05/08/2018 | 9781465928 | WW Grainger | 06/07/2018 | 23 | 844.20 |
| 163 | 1 - 30 | Bill | 05/08/2018 | 9781465910 | WW Grainger | 06/07/2018 | 23 | 74.63 |
| 278 | 31 - 60 | Bill | 05/08/2018 | 277956 | Baxter Clean Care | 05/08/2018 | 53 | 519.98 |
| 159 | 1 - 30 | Bill | 05/07/2018 | 9779240754 | WW Grainger | 06/06/2018 | 24 | 884.92 |
| 160 | 1 - 30 | Bill | 05/07/2018 | 100255823 | Cintas Corporation -061, 100,287 | 06/06/2018 | 24 | 74.00 |
| 276 | 31 - 60 | Bill | 05/07/2018 | 277857 | Baxter Clean Care | 05/07/2018 | 54 | 183.06 |
| 277 | 31 - 60 | Credit | 05/07/2018 | 9778950882 | WW Grainger | | | (264.00) |
| 157 | 1 - 30 | Bill | 05/06/2018 | 9781207940 | WW Grainger | 06/05/2018 | 25 | 465.41 |
| 158 | 1 - 30 | Bill | 05/06/2018 | 9781566212 | WW Grainger | 06/05/2018 | 25 | 311.28 |
| 151 | 1 - 30 | Bill | 05/04/2018 | 21768 | Shades of Green | 06/03/2018 | 27 | 10,370.00 |
| 152 | 1 - 30 | Bill | 05/04/2018 | 5513 | Atlantic Services, Inc. | 06/03/2018 | 27 | 7,445.00 |
| 153 | 1 - 30 | Bill | 05/04/2018 | 5765245882may18 | Century Link | 06/03/2018 | 27 | 204.44 |
| 154 | 1 - 30 | Bill | 05/04/2018 | S0361742 | American Linen & Uniform Supply | 06/03/2018 | 27 | 45.92 |
| 155 | 1 - 30 | Bill | 05/04/2018 | S0361743 | American Linen & Uniform Supply | 06/03/2018 | 27 | 129.76 |
| 268 | 31 - 60 | Bill | 05/04/2018 | 398337-5959 | Rudd Contracting Co., Inc. | 05/04/2018 | 57 | 862.26 |
| 355 | 31 - 60 | Bill | 05/04/2018 | 5766223535may18 | Century Link | 05/25/2018 | 36 | 254.70 |
| 147 | 1 - 30 | Bill | 05/03/2018 | 9776976897 | WW Grainger | 06/02/2018 | 28 | 40.86 |
| 148 | 1 - 30 | Bill | 05/03/2018 | 9776942295 | WW Grainger | 06/02/2018 | 28 | 89.90 |
| 149 | 1 - 30 | Bill | 05/03/2018 | 9776976889 | WW Grainger | 06/02/2018 | 28 | 279.72 |
| 150 | 1 - 30 | Bill | 05/03/2018 | 16716 | Rudd Alarms | 06/02/2018 | 28 | 3,617.00 |
| 144 | 1 - 30 | Bill | 05/02/2018 | 9776071657 | WW Grainger | 06/01/2018 | 29 | 1,080.83 |
| 145 | 1 - 30 | Bill | 05/02/2018 | S5323909.001 | Rumsey Electric Co. | 06/01/2018 | 29 | 482.84 |
| 105 | Current | Bill | 05/01/2018 | 284509556jul18 | AT & T | 07/22/2018 | | 119.86 |
| 136 | 1 - 30 | Bill | 05/01/2018 | 61632034 | Cintas Corporation -061, 100,287 | 05/31/2018 | 30 | 86.12 |
| 137 | 1 - 30 | Bill | 05/01/2018 | 131427 | HAI Integrated Building Services, Inc. | 05/31/2018 | 30 | 5,000.00 |
| 138 | 1 - 30 | Bill | 05/01/2018 | 637345 | Corrigo, Inc. | 05/31/2018 | 30 | 213.15 |
| 139 | 1 - 30 | Bill | 05/01/2018 | 5244230413 | Honeywell International Inc | 05/31/2018 | 30 | 5,345.91 |
| 140 | 1 - 30 | Bill | 05/01/2018 | 05-926659 | Virginia Fire Protection | 05/31/2018 | 30 | 4,988.55 |
| 141 | 1 - 30 | Bill | 05/01/2018 | 340079969 | Advanced Door Service | 05/31/2018 | 30 | 2,814.96 |
| 142 | 1 - 30 | Bill | 05/01/2018 | 118596 | Southwest Dispatho Center, LP | 05/31/2018 | 30 | 70.00 |
| 143 | 1 - 30 | Bill | 05/01/2018 | CT0024273 | Kroff Chemical Company, Inc. | 05/31/2018 | 30 | 2,750.00 |
| 251 | 31 - 60 | Bill | 05/01/2018 | 6871 | 5-H Services Inc. | 05/01/2018 | 60 | 449.60 |
| 364 | 31 - 60 | Bill | 04/30/2018 | CT0024286 | Kroff Chemical Company, Inc. | 05/30/2018 | 31 | 815.00 |
| 365 | 31 - 60 | Bill | 04/30/2018 | 15852 | Water Treatment Services Inc. | 05/30/2018 | 31 | 228.37 |
| 366 | 31 - 60 | Bill | 04/30/2018 | 42518 | Verizon | 05/30/2018 | 31 | 1,029.53 |
| 367 | 31 - 60 | Bill | 04/30/2018 | 287168483 | Cintas Corporation -061, 100,287 | 05/30/2018 | 31 | 138.14 |
| 368 | 31 - 60 | Bill | 04/30/2018 | S5331778.001 | Rumsey Electric Co. | 05/30/2018 | 31 | 140.00 |
| 369 | 31 - 60 | Bill | 04/30/2018 | S5342645.001 | Rumsey Electric Co. | 05/30/2018 | 31 | 187.22 |
| 370 | 31 - 60 | Bill | 04/30/2018 | 340093443 | Overhead Door Corporation | 05/30/2018 | 31 | 299.00 |
| 371 | 31 - 60 | Bill | 04/30/2018 | 100252411 | Cintas Corporation -061, 100,287 | 05/30/2018 | 31 | 74.00 |

WW Contractors, Inc
A/P Aging Detail
As of June 30, 2018

| DEBTOR: | WW Contractors, Inc | CASE NO: | 18-12095-BFK |

### Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 30, 2018

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|-------|--------|------|------|-----|------|----------|-------|-------------------|
| 372 | 31 - 60 | Bill | 04/30/2018 | 15829 | Water Treatment Services Inc. | 05/30/2018 | 31 | 987.58 |
| 373 | 31 - 60 | Bill | 04/30/2018 | 29908 | Burke Industries | 05/30/2018 | 31 | 3,525.00 |
| 374 | 31 - 60 | Bill | 04/30/2018 | 9772575941 | WW Grainger | 05/30/2018 | 31 | 790.00 |
| 375 | 31 - 60 | Bill | 04/30/2018 | 9772490174 | WW Grainger | 05/30/2018 | 31 | 56.50 |
| 376 | 31 - 60 | Bill | 04/30/2018 | 9772718970 | WW Grainger | 05/30/2018 | 31 | 825.00 |
| 377 | 31 - 60 | Bill | 04/30/2018 | 9773407433 | WW Grainger | 05/30/2018 | 31 | 271.90 |
| 378 | 31 - 60 | Bill | 04/30/2018 | 15782 | Water Treatment Services Inc. | 05/30/2018 | 31 | 3,278.18 |
| 379 | 31 - 60 | Bill | 04/30/2018 | 9772824570 | WW Grainger | 05/30/2018 | 31 | 416.18 |
| 380 | 31 - 60 | Bill | 04/30/2018 | 9773367769 | WW Grainger | 05/30/2018 | 31 | 4.29 |
| 381 | 31 - 60 | Bill | 04/30/2018 | 9772824588 | WW Grainger | 05/30/2018 | 31 | 1.25 |
| 382 | 31 - 60 | Bill | 04/30/2018 | 87902 | Air-Nu Filters | 05/30/2018 | 31 | 1,041.30 |
| 383 | 31 - 60 | Bill | 04/30/2018 | 287183246 | Cintas Corporation -061, 100,287 | 05/30/2018 | 31 | 178.14 |
| 384 | 31 - 60 | Bill | 04/30/2018 | 9772446333 | WW Grainger | 05/30/2018 | 31 | 164.05 |
| 385 | 31 - 60 | Bill | 04/30/2018 | 5445005344 | Siemen Building Technologies | 05/30/2018 | 31 | 154.00 |
| 386 | 31 - 60 | Bill | 04/30/2018 | 278680 | Oliver Fire Protection & Security | 05/30/2018 | 31 | 296.20 |
| 387 | 31 - 60 | Bill | 04/30/2018 | 278678 | Oliver Fire Protection & Security | 05/30/2018 | 31 | 233.00 |
| 388 | 31 - 60 | Bill | 04/30/2018 | 278702 | Oliver Fire Protection & Security | 05/30/2018 | 31 | 110.55 |
| 389 | 31 - 60 | Bill | 04/30/2018 | 278687 | Oliver Fire Protection & Security | 05/30/2018 | 31 | 248.80 |
| 390 | 31 - 60 | Bill | 04/30/2018 | 278670 | Oliver Fire Protection & Security | 05/30/2018 | 31 | 264.60 |
| 500 | 61 - 90 | Bill | 04/30/2018 | 397889 | Rudd Contracting Co., Inc. | 04/30/2018 | 61 | 120.00 |
| 360 | 31 - 60 | Bill | 04/27/2018 | 61630476 | Cintas Corporation -061, 100,287 | 05/27/2018 | 34 | 89.90 |
| 361 | 31 - 60 | Bill | 04/27/2018 | 100528267 | Firetol Protection Systems, Inc. | 05/27/2018 | 34 | 477.38 |
| 362 | 31 - 60 | Bill | 04/27/2018 | 9771714467 | WW Grainger | 05/27/2018 | 34 | 369.00 |
| 363 | 31 - 60 | Bill | 04/27/2018 | 437681224 | SupplyWorks | 05/27/2018 | 34 | 363.45 |
| 487 | 61 - 90 | Bill | 04/27/2018 | 32544 | PJM Mechanical Contractors, Inc. | 04/27/2018 | 64 | 3,065.00 |
| 293 | 31 - 60 | Bill | 04/26/2018 | 17338700 | R. E. Michel Company, Inc. | 05/11/2018 | 50 | 300.12 |
| 356 | 31 - 60 | Bill | 04/26/2018 | 2020893-1 | Tri Dim Filter Corp. | 05/26/2018 | 35 | 72.17 |
| 357 | 31 - 60 | Bill | 04/26/2018 | 140241-60532 | City of Tyler | 05/26/2018 | 35 | 267.61 |
| 358 | 31 - 60 | Bill | 04/26/2018 | 100528129 | Firetol Protection Systems, Inc. | 05/26/2018 | 35 | 918.70 |
| 359 | 31 - 60 | Bill | 04/26/2018 | I001796 | South Jersey Glass & Door Co. | 05/26/2018 | 35 | 769.00 |
| 349 | 31 - 60 | Bill | 04/25/2018 | 9769325128 | WW Grainger | 05/25/2018 | 36 | 53.92 |
| 350 | 31 - 60 | Bill | 04/25/2018 | 9769454399 | WW Grainger | 05/25/2018 | 36 | 355.95 |
| 351 | 31 - 60 | Bill | 04/25/2018 | 05-924413 | Virginia Fire Protection | 05/25/2018 | 36 | 1,800.00 |
| 352 | 31 - 60 | Bill | 04/25/2018 | S121278346.001 | Rexel Inc. | 05/25/2018 | 36 | 945.80 |
| 353 | 31 - 60 | Bill | 04/25/2018 | 5031938-IN | G&M Electric Sales Co., Inc. | 05/25/2018 | 36 | 448.00 |
| 354 | 31 - 60 | Bill | 04/25/2018 | S2195226.001 | Capp, Inc. | 05/25/2018 | 36 | 617.15 |
| 474 | 61 - 90 | Bill | 04/25/2018 | 374970568 | Terminix Processing Center | 04/25/2018 | 66 | 120.00 |
| 346 | 31 - 60 | Bill | 04/24/2018 | 61627760 | Cintas Corporation -061, 100,287 | 05/24/2018 | 37 | 86.12 |
| 347 | 31 - 60 | Bill | 04/24/2018 | 9336983486 | PERSONNEL CONCEPTS LIMITED | 05/24/2018 | 37 | 277.39 |
| 348 | 31 - 60 | Bill | 04/24/2018 | INV194 | StopFire, LLC | 05/24/2018 | 37 | 3,729.00 |
| 344 | 31 - 60 | Bill | 04/23/2018 | 100249012 | Cintas Corporation -061, 100,287 | 05/23/2018 | 38 | 74.00 |
| 345 | 31 - 60 | Bill | 04/23/2018 | 9766604657 | WW Grainger | 05/23/2018 | 38 | 317.20 |
| 467 | 61 - 90 | Bill | 04/23/2018 | 397282 | Rudd Contracting Co., Inc. | 04/23/2018 | 68 | 2,236.00 |
| 341 | 31 - 60 | Bill | 04/20/2018 | 13579MC | PRITCHETT CONTROLS, INC. | 05/20/2018 | 41 | 1,050.00 |
| 342 | 31 - 60 | Bill | 04/20/2018 | 61626083 | Cintas Corporation -061, 100,287 | 05/20/2018 | 41 | 89.90 |
| 343 | 31 - 60 | Bill | 04/20/2018 | 974602 | C.O.P.S. Monitoring | 05/20/2018 | 41 | 145.75 |
| 332 | 31 - 60 | Bill | 04/19/2018 | 9763338465 | WW Grainger | 05/19/2018 | 42 | 384.46 |
| 333 | 31 - 60 | Bill | 04/19/2018 | 9763367498 | WW Grainger | 05/19/2018 | 42 | 142.24 |
| 334 | 31 - 60 | Bill | 04/19/2018 | 9762951003 | WW Grainger | 05/19/2018 | 42 | 43.63 |
| 335 | 31 - 60 | Bill | 04/19/2018 | 9762951029 | WW Grainger | 05/19/2018 | 42 | 326.39 |
| 336 | 31 - 60 | Bill | 04/19/2018 | 2016067-3 | Tri Dim Filter Corp. | 05/19/2018 | 42 | 392.08 |
| 337 | 31 - 60 | Bill | 04/19/2018 | 9763367506 | WW Grainger | 05/19/2018 | 42 | 148.00 |
| 338 | 31 - 60 | Bill | 04/19/2018 | 9762951011 | WW Grainger | 05/19/2018 | 42 | 223.00 |
| 339 | 31 - 60 | Bill | 04/19/2018 | 9762595602 | WW Grainger | 05/19/2018 | 42 | 77.76 |
| 340 | 31 - 60 | Bill | 04/19/2018 | 9762595594 | WW Grainger | 05/19/2018 | 42 | 341.69 |
| 310 | 31 - 60 | Bill | 04/18/2018 | 10480983 | The Standard | 05/15/2018 | 46 | 11,858.00 |
| 327 | 31 - 60 | Bill | 04/18/2018 | 9760936840 | WW Grainger | 05/18/2018 | 43 | 28.58 |
| 328 | 31 - 60 | Bill | 04/18/2018 | 9760936632 | WW Grainger | 05/18/2018 | 43 | 126.91 |
| 329 | 31 - 60 | Bill | 04/18/2018 | 9761903294 | WW Grainger | 05/18/2018 | 43 | 599.20 |

Page 28 of 48

**WW Contractors Inc.**
## A/P Aging Detail
As of June 30, 2018

**DEBTOR:** WW Contractors, Inc **CASE NO:** 18-12095-BFK

### Exhibit G1
UNPAID BILLS - PRE BANKRUPTCY
AS OF JUNE 30, 2018

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|---|---|---|---|---|---|---|---|---|
| 330 | 31 - 60 | Bill | 04/18/2018 | S5325710.001 | Rumsey Electric Co. | 05/18/2018 | 43 | 568.67 |
| 331 | 31 - 60 | Bill | 04/18/2018 | S2195534.001 | Capp, Inc. | 05/18/2018 | 43 | 320.72 |
| 451 | 61 - 90 | Bill | 04/18/2018 | 396933-5503 | Rudd Contracting Co., Inc. | 04/18/2018 | 73 | 645.00 |
| 452 | 61 - 90 | Credit | 04/18/2018 | 643483 | Ferguson Enterprises, Inc. | | | (610.26) |
| 320 | 31 - 60 | Bill | 04/17/2018 | 021015 1389 | CPR Services | 05/17/2018 | 44 | 24,631.98 |
| 321 | 31 - 60 | Bill | 04/17/2018 | 61623349 | Cintas Corporation -061, 100,287 | 05/17/2018 | 44 | 86.12 |
| 322 | 31 - 60 | Bill | 04/17/2018 | 9760280348 | WW Grainger | 05/17/2018 | 44 | 731.15 |
| 323 | 31 - 60 | Bill | 04/17/2018 | 9760632878 | WW Grainger | 05/17/2018 | 44 | 127.40 |
| 324 | 31 - 60 | Bill | 04/17/2018 | 100526692 | Firetrol Protection Systems, Inc. | 05/17/2018 | 44 | 7,178.96 |
| 325 | 31 - 60 | Bill | 04/17/2018 | 9759803779 | WW Grainger | 05/17/2018 | 44 | 298.93 |
| 326 | 31 - 60 | Bill | 04/17/2018 | 4666 | Ace Alarm & Communications, LLC | 05/17/2018 | 44 | 840.00 |
| 446 | 61 - 90 | Bill | 04/17/2018 | 374736497 | Terminix Processing Center | 04/17/2018 | 74 | 279.29 |
| 312 | 31 - 60 | Bill | 04/16/2018 | 1818 | CRESPO'S CONSTRUCTION | 05/16/2018 | 45 | 5,250.00 |
| 313 | 31 - 60 | Bill | 04/16/2018 | 2005862-1 | Tri Dim Filter Corp. | 05/16/2018 | 45 | 2,254.29 |
| 314 | 31 - 60 | Bill | 04/16/2018 | 974602 | C.O.P.S. Monitoring | 05/16/2018 | 45 | 137.50 |
| 315 | 31 - 60 | Bill | 04/16/2018 | 9758735949 | WW Grainger | 05/16/2018 | 45 | 351.80 |
| 316 | 31 - 60 | Bill | 04/16/2018 | 9758735956 | WW Grainger | 05/16/2018 | 45 | 333.60 |
| 317 | 31 - 60 | Bill | 04/16/2018 | S5324747.001 | Rumsey Electric Co. | 05/16/2018 | 45 | 144.00 |
| 318 | 31 - 60 | Bill | 04/16/2018 | 100245625 | Cintas Corporation -061, 100,287 | 05/16/2018 | 45 | 74.00 |
| 302 | 31 - 60 | Bill | 04/13/2018 | 61621760 | Cintas Corporation -061, 100,287 | 05/13/2018 | 48 | 89.90 |
| 303 | 31 - 60 | Bill | 04/13/2018 | 2009810-1 | Tri Dim Filter Corp. | 05/13/2018 | 48 | 225.84 |
| 304 | 31 - 60 | Bill | 04/13/2018 | 2009816-1 | Tri Dim Filter Corp. | 05/13/2018 | 48 | 2,914.56 |
| 305 | 31 - 60 | Bill | 04/13/2018 | S5319620.001 | Rumsey Electric Co. | 05/13/2018 | 48 | 1,108.00 |
| 306 | 31 - 60 | Bill | 04/13/2018 | S5330243.001 | Rumsey Electric Co. | 05/13/2018 | 48 | 154.80 |
| 307 | 31 - 60 | Bill | 04/13/2018 | 5031775-IN | G&M Electric Sales Co., Inc. | 05/13/2018 | 48 | 423.00 |
| 308 | 31 - 60 | Bill | 04/13/2018 | 9757477709 | WW Grainger | 05/13/2018 | 48 | 116.59 |
| 294 | 31 - 60 | Bill | 04/12/2018 | 005-31324 | Cummins Mid-South L.L.C. | 05/12/2018 | 49 | 1,791.01 |
| 295 | 31 - 60 | Bill | 04/12/2018 | 005-31325 | Cummins Mid-South L.L.C. | 05/12/2018 | 49 | 2,211.01 |
| 296 | 31 - 60 | Bill | 04/12/2018 | 005-31280 | Cummins Mid-South L.L.C. | 05/12/2018 | 49 | 2,061.01 |
| 297 | 31 - 60 | Bill | 04/12/2018 | 005-31279 | Cummins Mid-South L.L.C. | 05/12/2018 | 49 | 2,061.01 |
| 298 | 31 - 60 | Bill | 04/12/2018 | 005-31282 | Cummins Mid-South L.L.C. | 05/12/2018 | 49 | 1,791.00 |
| 299 | 31 - 60 | Bill | 04/12/2018 | 005-31281 | Cummins Mid-South L.L.C. | 05/12/2018 | 49 | 1,792.60 |
| 300 | 31 - 60 | Bill | 04/12/2018 | 9755332880 | WW Grainger | 05/12/2018 | 49 | 62.73 |
| 301 | 31 - 60 | Bill | 04/12/2018 | 87553 | Air-Nu Filters | 05/12/2018 | 49 | 158.64 |
| 287 | 31 - 60 | Bill | 04/11/2018 | 100242285 | Cintas Corporation -061, 100,287 | 05/11/2018 | 50 | 74.00 |
| 288 | 31 - 60 | Bill | 04/11/2018 | 38946973 | Trane U.S., Inc. | 05/11/2018 | 50 | 436.00 |
| 289 | 31 - 60 | Bill | 04/11/2018 | 21723 | Shades of Green | 05/11/2018 | 50 | 10,370.00 |
| 290 | 31 - 60 | Bill | 04/11/2018 | 9755121283 | WW Grainger | 05/11/2018 | 50 | 261.29 |
| 291 | 31 - 60 | Bill | 04/11/2018 | 9755121275 | WW Grainger | 05/11/2018 | 50 | 67.85 |
| 292 | 31 - 60 | Bill | 04/11/2018 | S2194846.001 | Capp, Inc. | 05/11/2018 | 50 | 1,087.70 |
| 286 | 31 - 60 | Bill | 04/10/2018 | 61619125 | Cintas Corporation -061, 100,287 | 05/10/2018 | 51 | 86.12 |
| 279 | 31 - 60 | Bill | 04/09/2018 | H-034 | Electrical Power Systems Inc. | 05/09/2018 | 52 | 525.00 |
| 280 | 31 - 60 | Bill | 04/09/2018 | H-033 | Electrical Power Systems Inc. | 05/09/2018 | 52 | 525.00 |
| 281 | 31 - 60 | Bill | 04/09/2018 | 9752312919 | WW Grainger | 05/09/2018 | 52 | 361.55 |
| 282 | 31 - 60 | Bill | 04/09/2018 | 9751707127 | WW Grainger | 05/09/2018 | 52 | 219.75 |
| 283 | 31 - 60 | Bill | 04/09/2018 | 9752031279 | WW Grainger | 05/09/2018 | 52 | 48.07 |
| 284 | 31 - 60 | Bill | 04/09/2018 | 9751678286 | WW Grainger | 05/09/2018 | 52 | 48.24 |
| 285 | 31 - 60 | Bill | 04/09/2018 | 87467 | Air-Nu Filters | 05/09/2018 | 52 | 67.20 |
| 423 | 61 - 90 | Bill | 04/09/2018 | 276523 | Baxter Clean Care | 04/09/2018 | 82 | 502.94 |
| 274 | 31 - 60 | Bill | 04/06/2018 | 61617614 | Cintas Corporation -061, 100,287 | 05/06/2018 | 55 | 89.90 |
| 275 | 31 - 60 | Bill | 04/06/2018 | 9750588361 | WW Grainger | 05/06/2018 | 55 | 173.60 |
| 269 | 31 - 60 | Bill | 04/05/2018 | 9748766376 | WW Grainger | 05/05/2018 | 56 | 438.41 |
| 270 | 31 - 60 | Bill | 04/05/2018 | 9749658671 | WW Grainger | 05/05/2018 | 56 | 249.70 |
| 271 | 31 - 60 | Bill | 04/05/2018 | 9749096666 | WW Grainger | 05/05/2018 | 56 | 53.78 |
| 272 | 31 - 60 | Bill | 04/05/2018 | 9749096674 | WW Grainger | 05/05/2018 | 56 | 20.27 |
| 273 | 31 - 60 | Bill | 04/05/2018 | 1508-018 | Buck Kreihs Marine Repair, LLC | 05/05/2018 | 56 | 1,800.00 |
| 263 | 31 - 60 | Bill | 04/04/2018 | 9747842137 | WW Grainger | 05/04/2018 | 57 | 350.74 |
| 264 | 31 - 60 | Bill | 04/04/2018 | 9748372605 | WW Grainger | 05/04/2018 | 57 | 605.19 |
| 265 | 31 - 60 | Bill | 04/04/2018 | 9747674357 | WW Grainger | 05/04/2018 | 57 | 748.20 |

WW Contractors, Inc
AP Aging Detail
As of June 30, 2018

DEBTOR:    WW Contractors, Inc    CASE NO:    18-12095-BFK

### Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 30, 2018

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|---|---|---|---|---|---|---|---|---|
| 266 | 31 - 60 | Bill | 04/04/2018 | 5783633 | Best Plumbing Specialties, Inc. | 05/04/2018 | 57 | 972.00 |
| 267 | 31 - 60 | Bill | 04/04/2018 | 9748031102 | WW Grainger | 05/04/2018 | 57 | 243.34 |
| 399 | 61 - 90 | Bill Pmt -CCard | 04/04/2018 | | WW Grainger | | | (0.40) |
| 259 | 31 - 60 | Bill | 04/03/2018 | 9746980252 | WW Grainger | 05/03/2018 | 58 | 98.84 |
| 260 | 31 - 60 | Bill | 04/03/2018 | 340091628 | Advanced Door Service | 05/03/2018 | 58 | 2,489.13 |
| 261 | 31 - 60 | Bill | 04/03/2018 | 61614842 | Cintas Corporation -061, 100,287 | 05/03/2018 | 58 | 86.12 |
| 262 | 31 - 60 | Bill | 04/03/2018 | 87333 | Air-Nu Filters | 05/03/2018 | 58 | 1,436.34 |
| 252 | 31 - 60 | Bill | 04/02/2018 | 100238880 | Cintas Corporation -061, 100,287 | 05/02/2018 | 59 | 74.00 |
| 253 | 31 - 60 | Bill | 04/02/2018 | 05-919321 | Virginia Fire Protection | 05/02/2018 | 59 | 4,988.55 |
| 254 | 31 - 60 | Bill | 04/02/2018 | 9744975971 | WW Grainger | 05/02/2018 | 59 | 762.94 |
| 255 | 31 - 60 | Bill | 04/02/2018 | 9745193533 | WW Grainger | 05/02/2018 | 59 | 6.30 |
| 256 | 31 - 60 | Bill | 04/02/2018 | 9744498347 | WW Grainger | 05/02/2018 | 59 | 26.38 |
| 257 | 31 - 60 | Bill | 04/02/2018 | 9744657421 | WW Grainger | 05/02/2018 | 59 | 170.04 |
| 258 | 31 - 60 | Bill | 04/02/2018 | 9745366048 | WW Grainger | 05/02/2018 | 59 | 445.22 |
| 393 | 61 - 90 | Bill | 04/02/2018 | 8810 | 5-H Services Inc. | 04/02/2018 | 89 | 434.55 |
| 249 | 31 - 60 | Bill | 04/01/2018 | 131425 | HAI Integrated Building Services, Inc. | 05/01/2018 | 60 | 5,000.00 |
| 250 | 61 - 90 | Bill | 04/01/2018 | CT0024050 | Kroff Chemical Company, Inc. | 05/01/2018 | 60 | 2,760.00 |
| 495 | 61 - 90 | Bill | 03/31/2018 | 29898 | Burke Industries | 04/30/2018 | 61 | 3,525.00 |
| 496 | 61 - 90 | Bill | 03/31/2018 | 15675 | Water Treatment Services Inc. | 04/30/2018 | 61 | 228.37 |
| 497 | 61 - 90 | Bill | 03/31/2018 | 15653 | Water Treatment Services Inc. | 04/30/2018 | 61 | 967.58 |
| 498 | 61 - 90 | Bill | 03/31/2018 | 15607 | Water Treatment Services Inc. | 04/30/2018 | 61 | 3,276.18 |
| 499 | 61 - 90 | Bill | 03/31/2018 | 16514 | Water Treatment Services Inc. | 04/30/2018 | 61 | 390.00 |
| 491 | 61 - 90 | Bill | 03/30/2018 | CT0024074 | Kroff Chemical Company, Inc. | 04/29/2018 | 62 | 815.00 |
| 492 | 61 - 90 | Bill | 03/30/2018 | S5321141.001 | Rumsey Electric Co. | 04/29/2018 | 62 | 96.43 |
| 493 | 61 - 90 | Bill | 03/30/2018 | S2147956.001 | Capp, Inc. | 04/29/2018 | 62 | 1,455.00 |
| 494 | 61 - 90 | Bill | 03/30/2018 | 9744221889 | WW Grainger | 04/29/2018 | 62 | 157.68 |
| 488 | 61 - 90 | Bill | 03/29/2018 | 140241-60532 | City of Tyler | 04/28/2018 | 63 | 283.36 |
| 489 | 61 - 90 | Bill | 03/29/2018 | 9743050305 | WW Grainger | 04/28/2018 | 63 | 36.00 |
| 490 | 61 - 90 | Bill | 03/29/2018 | S2148420.001 | Capp, Inc. | 04/28/2018 | 63 | 518.88 |
| 1181 | > 90 | Bill | 03/29/2018 | 374160900 | Terminix Processing Center | 03/29/2018 | 93 | 120.00 |
| 484 | 61 - 90 | Bill | 03/28/2018 | 9742282529 | WW Grainger | 04/27/2018 | 64 | 432.84 |
| 485 | 61 - 90 | Bill | 03/28/2018 | S2191714.001 | Capp, Inc. | 04/27/2018 | 64 | 671.94 |
| 486 | 61 - 90 | Bill | 03/28/2018 | 18-512760 | Hanover Uniform Company | 04/27/2018 | 64 | 245.96 |
| 475 | 61 - 90 | Bill | 03/27/2018 | 61610520 | Cintas Corporation -061, 100,287 | 04/26/2018 | 65 | 86.12 |
| 476 | 61 - 90 | Bill | 03/27/2018 | 9740902219 | WW Grainger | 04/26/2018 | 65 | 49.50 |
| 477 | 61 - 90 | Bill | 03/27/2018 | 9740615993 | WW Grainger | 04/26/2018 | 65 | 777.50 |
| 478 | 61 - 90 | Bill | 03/27/2018 | 9740178554 | WW Grainger | 04/26/2018 | 65 | 238.14 |
| 479 | 61 - 90 | Bill | 03/27/2018 | S5310353.001 | Rumsey Electric Co. | 04/26/2018 | 65 | 408.67 |
| 480 | 61 - 90 | Bill | 03/27/2018 | S5312142.001 | Rumsey Electric Co. | 04/26/2018 | 65 | 220.16 |
| 481 | 61 - 90 | Bill | 03/27/2018 | 005-30315 | Cummins Mid-South L.L.C. | 04/26/2018 | 65 | 4,588.97 |
| 482 | 61 - 90 | Bill | 03/27/2018 | 73712 | Oliver Plumbing Incorporated | 04/26/2018 | 65 | 5,953.75 |
| 483 | 61 - 90 | Bill | 03/27/2018 | S2164931.001 | Capp, Inc. | 04/26/2018 | 65 | 1,924.00 |
| 468 | 61 - 90 | Bill | 03/26/2018 | 9739189059 | WW Grainger | 04/25/2018 | 66 | 196.91 |
| 469 | 61 - 90 | Bill | 03/26/2018 | 9739590587 | WW Grainger | 04/25/2018 | 66 | 176.83 |
| 470 | 61 - 90 | Bill | 03/26/2018 | 100235468 | Cintas Corporation -061, 100,287 | 04/25/2018 | 66 | 74.00 |
| 471 | 61 - 90 | Bill | 03/26/2018 | 9738155440 | WW Grainger | 04/25/2018 | 66 | 209.70 |
| 472 | 61 - 90 | Bill | 03/26/2018 | 9739762434 | WW Grainger | 04/25/2018 | 66 | 276.09 |
| 473 | 61 - 90 | Bill | 03/26/2018 | 005-30197 | Cummins Mid-South L.L.C. | 04/25/2018 | 66 | 5,630.33 |
| 1175 | > 90 | Bill | 03/26/2018 | 275847 | Baxter Clean Care | 03/26/2018 | 96 | 180.24 |
| 464 | 61 - 90 | Bill | 03/23/2018 | 21684 | Shades of Green | 04/22/2018 | 69 | 36,546.00 |
| 465 | 61 - 90 | Bill | 03/23/2018 | S120491902.001 | Rexel Inc. | 04/22/2018 | 69 | 342.17 |
| 466 | 61 - 90 | Bill | 03/23/2018 | 9737196031 | WW Grainger | 04/22/2018 | 69 | 265.69 |
| 461 | 61 - 90 | Bill | 03/22/2018 | 9735367915 | WW Grainger | 04/21/2018 | 70 | 268.75 |
| 462 | 61 - 90 | Bill | 03/22/2018 | S2162650.001 | Capp, Inc. | 04/21/2018 | 70 | 424.85 |
| 463 | 61 - 90 | Bill | 03/22/2018 | S2162650.001 | Capp, Inc. | 04/21/2018 | 70 | 424.85 |
| 1162 | > 90 | Bill | 03/22/2018 | 374000165 | Terminix Processing Center | 03/22/2018 | 100 | 866.00 |
| 457 | 61 - 90 | Bill | 03/21/2018 | 9734889612 | WW Grainger | 04/20/2018 | 71 | 261.08 |
| 458 | 61 - 90 | Bill | 03/21/2018 | 9734735773 | WW Grainger | 04/20/2018 | 71 | 686.60 |
| 459 | 61 - 90 | Bill | 03/21/2018 | 28240 | PRECISION PSI INC. | 04/20/2018 | 71 | 605.62 |

WW Contractors Inc
A/P Aging Detail
As of June 30, 2018

DEBTOR:    WW Contractors, Inc                                                    CASE NO:    18-12095-BFK

## Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 30, 2018

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|---|---|---|---|---|---|---|---|---|
| 460 | 61 - 90 | Bill | 03/21/2018 | 9735160740 | WW Grainger | 04/20/2018 | 71 | 153.68 |
| 453 | 61 - 90 | Bill | 03/20/2018 | 61606171 | Cintas Corporation -061, 100,287 | 04/19/2018 | 72 | 86.12 |
| 454 | 61 - 90 | Bill | 03/20/2018 | 13451 | PRITCHETT CONTROLS, INC. | 04/19/2018 | 72 | 1,050.00 |
| 455 | 61 - 90 | Bill | 03/20/2018 | 968692 | C.O.P.S. Monitoring | 04/19/2018 | 72 | 125.61 |
| 456 | 61 - 90 | Bill | 03/20/2018 | 87081 | Air-Nu Filters | 04/19/2018 | 72 | 76.48 |
| 447 | 61 - 90 | Bill | 03/19/2018 | 100233069 | Cintas Corporation -061, 100,287 | 04/18/2018 | 73 | 74.00 |
| 448 | 61 - 90 | Bill | 03/19/2018 | 9731223906 | WW Grainger | 04/18/2018 | 73 | 122.88 |
| 449 | 61 - 90 | Bill | 03/19/2018 | 005-29734 | Cummins Mid-South L.L.C. | 04/18/2018 | 73 | 2,340.98 |
| 450 | 61 - 90 | Bill | 03/19/2018 | S2173628.001 | Capp, Inc. | 04/18/2018 | 73 | 789.50 |
| 445 | 61 - 90 | Bill | 03/17/2018 | 32705 | Jefferson Sprinkler, Inc | 04/16/2018 | 75 | 16,725.00 |
| 439 | 61 - 90 | Bill | 03/16/2018 | 9730382414 | WW Grainger | 04/15/2018 | 76 | 637.44 |
| 440 | 61 - 90 | Bill | 03/16/2018 | 9729963760 | WW Grainger | 04/15/2018 | 76 | 70.61 |
| 441 | 61 - 90 | Bill | 03/16/2018 | 9730114155 | WW Grainger | 04/15/2018 | 76 | 263.05 |
| 442 | 61 - 90 | Bill | 03/16/2018 | 9730114163 | WW Grainger | 04/15/2018 | 76 | 1,573.73 |
| 443 | 61 - 90 | Bill | 03/16/2018 | 31101920 | Overhead Door of New Orleans | 04/15/2018 | 76 | 378.00 |
| 444 | 61 - 90 | Bill | 03/16/2018 | 548 | Dygent Gates | 04/15/2018 | 76 | 3,525.00 |
| 437 | 61 - 90 | Bill | 03/15/2018 | 118743 | Eagle Insulation | 04/14/2018 | 77 | 49.30 |
| 438 | 61 - 90 | Bill | 03/15/2018 | 87015 | Air-Nu Filters | 04/14/2018 | 77 | 1,218.54 |
| 1155 | > 90 | Bill | 03/15/2018 | 275317 | Baxter Clean Care | 03/15/2018 | 107 | 533.42 |
| 434 | 61 - 90 | Bill | 03/14/2018 | 9727129695 | WW Grainger | 04/13/2018 | 78 | 99.38 |
| 435 | 61 - 90 | Bill | 03/14/2018 | 9726810471 | WW Grainger | 04/13/2018 | 78 | 117.84 |
| 436 | 61 - 90 | Bill | 03/14/2018 | INV490056 | Fraser Advanced Information Systems | 04/13/2018 | 78 | 14.58 |
| 431 | 61 - 90 | Bill | 03/13/2018 | 61601725 | Cintas Corporation -061, 100,287 | 04/12/2018 | 79 | 86.12 |
| 432 | 61 - 90 | Bill | 03/13/2018 | 9726215552 | WW Grainger | 04/12/2018 | 79 | 192.66 |
| 433 | 61 - 90 | Bill | 03/13/2018 | 05-914358 | Virginia Fire Protection | 04/12/2018 | 79 | 250.00 |
| 425 | 61 - 90 | Bill | 03/12/2018 | 9725000369 | WW Grainger | 04/11/2018 | 80 | 38.25 |
| 426 | 61 - 90 | Bill | 03/12/2018 | S5283389.003 | Rumsey Electric Co. | 04/11/2018 | 80 | 550.80 |
| 427 | 61 - 90 | Bill | 03/12/2018 | 324429 | IDEAL LIGHTING | 04/11/2018 | 80 | 625.00 |
| 428 | 61 - 90 | Bill | 03/12/2018 | 9724138012 | WW Grainger | 04/11/2018 | 80 | 27.28 |
| 429 | 61 - 90 | Bill | 03/12/2018 | 9724138004 | WW Grainger | 04/11/2018 | 80 | 683.80 |
| 430 | 61 - 90 | Bill | 03/12/2018 | 100228741 | Cintas Corporation -061, 100,287 | 04/11/2018 | 80 | 74.00 |
| 424 | 61 - 90 | Bill | 03/11/2018 | SRVCE00241701 | Entech Sales & Services, Inc. | 04/10/2018 | 81 | 2,336.18 |
| 415 | 61 - 90 | Bill | 03/09/2018 | 61600217 | Cintas Corporation -061, 100,287 | 04/08/2018 | 83 | 47.74 |
| 416 | 61 - 90 | Bill | 03/09/2018 | 21639 | Shades of Green | 04/08/2018 | 83 | 33,086.00 |
| 417 | 61 - 90 | Bill | 03/09/2018 | 005-29178 | Cummins Mid-South L.L.C. | 04/08/2018 | 83 | 1,086.65 |
| 418 | 61 - 90 | Bill | 03/09/2018 | 005-29177 | Cummins Mid-South L.L.C. | 04/08/2018 | 83 | 1,749.64 |
| 419 | 61 - 90 | Bill | 03/09/2018 | S8866 | FERRARA'S HEATING & AIR CO., I | 04/08/2018 | 83 | 698.08 |
| 420 | 61 - 90 | Bill | 03/09/2018 | 31101836 | Overhead Door of New Orleans | 04/08/2018 | 83 | 327.00 |
| 421 | 61 - 90 | Bill | 03/09/2018 | 5031563-IN | G&M Electric Sales Co., Inc. | 04/08/2018 | 83 | 95.00 |
| 422 | 61 - 90 | Bill | 03/09/2018 | 9722355444 | WW Grainger | 04/08/2018 | 83 | 427.30 |
| 410 | 61 - 90 | Bill | 03/08/2018 | S2156511.001 | Capp, Inc. | 04/07/2018 | 84 | 365.00 |
| 411 | 61 - 90 | Bill | 03/08/2018 | S5284093.001 | Rumsey Electric Co. | 04/07/2018 | 84 | 1,063.22 |
| 412 | 61 - 90 | Bill | 03/08/2018 | 86891 | Air-Nu Filters | 04/07/2018 | 84 | 124.56 |
| 413 | 61 - 90 | Bill | 03/08/2018 | S2156091.001 | Capp, Inc. | 04/07/2018 | 84 | 680.44 |
| 414 | 61 - 90 | Bill | 03/08/2018 | S2156095.001 | Capp, Inc. | 04/07/2018 | 84 | 94.50 |
| 408 | 61 - 90 | Bill | 03/07/2018 | S5306047.001 | Rumsey Electric Co. | 04/06/2018 | 85 | 385.72 |
| 409 | 61 - 90 | Bill | 03/07/2018 | 5777214 | Best Plumbing Specialties, Inc. | 04/06/2018 | 85 | 30.26 |
| 400 | 61 - 90 | Bill | 03/06/2018 | 005-28971 | Cummins Mid-South L.L.C. | 04/05/2018 | 86 | 1,238.04 |
| 401 | 61 - 90 | Bill | 03/06/2018 | 005-28922 | Cummins Mid-South L.L.C. | 04/05/2018 | 86 | 1,500.76 |
| 402 | 61 - 90 | Bill | 03/06/2018 | 005-28921 | Cummins Mid-South L.L.C. | 04/05/2018 | 86 | 1,500.76 |
| 403 | 61 - 90 | Bill | 03/06/2018 | 005-28972 | Cummins Mid-South L.L.C. | 04/05/2018 | 86 | 1,238.88 |
| 404 | 61 - 90 | Bill | 03/06/2018 | 86795 | Air-Nu Filters | 04/05/2018 | 86 | 220.32 |
| 405 | 61 - 90 | Bill | 03/06/2018 | W20433 | Texas Chiller Systems | 04/05/2018 | 86 | 4,385.00 |
| 406 | 61 - 90 | Bill | 03/06/2018 | 9719191638 | WW Grainger | 04/05/2018 | 86 | 313.69 |
| 407 | 61 - 90 | Bill | 03/06/2018 | 9719191620 | WW Grainger | 04/05/2018 | 86 | 519.48 |
| 394 | 61 - 90 | Bill | 03/05/2018 | S5298683.001 | Rumsey Electric Co. | 04/04/2018 | 87 | 118.00 |
| 395 | 61 - 90 | Bill | 03/05/2018 | 100225326 | Cintas Corporation -061, 100,287 | 04/04/2018 | 87 | 74.00 |
| 396 | 61 - 90 | Bill | 03/05/2018 | 64533 | Jefferson Battery Co., Inc. | 04/04/2018 | 87 | 275.00 |
| 397 | 61 - 90 | Bill | 03/05/2018 | 05-912865 | Virginia Fire Protection | 04/04/2018 | 87 | 4,988.65 |

WW Contractors, Inc.
**A/P Aging Detail**
As of June 30, 2018

| DEBTOR: WW Contractors, Inc. | | CASE NO: 18-12095-BFK |
|---|---|---|

Exhibit G1
UNPAID BILLS - PRE BANKRUPTCY
AS OF JUNE 30, 2018

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|---|---|---|---|---|---|---|---|---|
| 1130 | < 90 | Bill | 02/05/2018 | 8777227732 | Cintas Corporation -081, 100,287 | 03/07/2018 | 116 | 133.29 |
| 1134 | < 90 | Bill | 02/06/2018 | 5720040 | Best Plumbing Specialties, Inc. | 03/08/2018 | 114 | 223.82 |
| 1140 | < 90 | Bill | 02/06/2018 | S28241/9.001 | Rumsey Electric Co. | 03/08/2018 | 114 | 176.52 |
| 1139 | < 90 | Bill | 02/07/2018 | 5720648 | Best Plumbing Specialties, Inc. | 03/09/2018 | 113 | 307.36 |
| 1138 | < 90 | Bill | 02/07/2018 | 5720644 | Best Plumbing Specialties, Inc. | 03/09/2018 | 113 | 164.19 |
| 1137 | < 90 | Bill | 02/07/2018 | 10051636 | Field Protection Systems, Inc. | 03/09/2018 | 113 | 1,938.50 |
| 1136 | < 90 | Bill | 02/08/2018 | 34002757 | Advanced Door Service | 03/09/2018 | 113 | 617.66 |
| 1135 | < 90 | Bill | 02/08/2018 | 64425 | Jefferson Battery Co, Inc. | 03/10/2018 | 112 | 330.00 |
| 1143 | < 90 | Bill | 02/08/2018 | 5720782 | Best Plumbing Specialties, Inc. | 03/10/2018 | 112 | 40.08 |
| 1142 | < 90 | Bill | 02/08/2018 | S829036040436 | Entech Sales & Services, Inc. | 03/10/2018 | 112 | 2,299.23 |
| 1141 | < 90 | Bill | 02/08/2018 | S82929085.001 | Rumsey Electric Co. | 03/10/2018 | 112 | 220.00 |
| 1091 | < 90 | Bill | 02/08/2018 | 2000049 | Control and Instrument Services | 03/11/2018 | 142 | 4,200.00 |
| 1147 | < 90 | Bill | 02/09/2018 | 20918 | Verizon Wireless | 03/11/2018 | 111 | 17,283.76 |
| 1146 | < 90 | Bill | 02/09/2018 | 27996 | PRECISION PSI INC. | 03/11/2018 | 111 | 6,769.98 |
| 1145 | < 90 | Bill | 02/09/2018 | 5771155 | Best Plumbing Specialties, Inc. | 03/11/2018 | 111 | 722.29 |
| 1144 | < 90 | Bill | 02/09/2018 | S282925.002 | Rumsey Electric Co. | 03/11/2018 | 111 | 186.45 |
| 1148 | < 90 | Bill | 02/12/2018 | 14372 | American Sprinkler Company, Inc. | 03/12/2018 | 108 | 140.00 |
| 1150 | < 90 | Bill | 02/12/2018 | 42860867 | SupplyWorks | 03/14/2018 | 108 | 212.47 |
| 1149 | < 90 | Bill | 02/12/2018 | S82843/9.005 | Rumsey Electric Co. | 03/14/2018 | 108 | 160.98 |
| 1154 | < 90 | Bill | 02/12/2018 | 5771904 | Best Plumbing Specialties, Inc. | 03/14/2018 | 107 | 309.66 |
| 1153 | < 90 | Bill | 02/12/2018 | INV477107 | Fraser Advanced Information Systems | 03/14/2018 | 107 | 43.60 |
| 1152 | < 90 | Bill | 02/13/2018 | S823386.001 | Rumsey Electric Co. | 03/14/2018 | 107 | 570.84 |
| 1151 | < 90 | Bill | 02/13/2018 | S28473722.001 | Rumsey Electric Co. | 03/16/2018 | 107 | 140.00 |
| 1156 | < 90 | Bill | 02/13/2018 | 9701193560 | WW Grainger | 03/17/2018 | 105 | 23.64 |
| 1159 | < 90 | Bill | 02/16/2018 | 50313731-IN | G&M Electric Sales Co., Inc. | 03/18/2018 | 104 | 314.00 |
| 1158 | < 90 | Bill | 02/16/2018 | S120036070.001 | Rexel Inc. | 03/18/2018 | 104 | 6,941.76 |
| 1157 | < 90 | Bill | 02/16/2018 | 61598690 | Cintas Corporation -081, 100,287 | 03/18/2018 | 104 | 89.90 |
| 1161 | < 90 | Bill | 02/20/2018 | S823386.002 | Rumsey Electric Co. | 03/20/2018 | 100 | 44.04 |
| 1160 | < 90 | Bill | 02/20/2018 | 98443 | C.O.P.S. Monitoring | 03/22/2018 | 100 | 138.60 |
| 1100 | < 90 | Bill | 02/20/2018 | 1-6160922665570 | Johnson Controls, Inc. | 03/20/2018 | 130 | 443.52 |
| 1100 | < 90 | Bill | 02/20/2018 | 05-809983 | Virginia Fire Protection | 03/22/2018 | 99 | 100,000.00 |
| 1166 | < 90 | Bill | 02/23/2018 | 28118 | PRECISION PSI INC. | 03/21/2018 | 99 | 1,242.87 |
| 1165 | < 90 | Bill | 02/21/2018 | 128371 | Waukesha-Pearce Industrie, Inc. | 03/23/2018 | 99 | 1,080.62 |
| 1164 | < 90 | Bill | 02/23/2018 | 16290 | Waukesha-Pearce Industrie, Inc. | 03/23/2018 | 99 | 3,319.87 |
| 1163 | < 90 | Bill | 02/23/2018 | 9793738284 | WW Grainger | 03/23/2018 | 98 | 85.98 |
| 1171 | < 90 | Bill | 02/22/2018 | S120087/0.003 | Rexel Inc. | 03/24/2018 | 98 | 12,285.43 |
| 1170 | < 90 | Bill | 02/22/2018 | S120087/0.002 | Rexel Inc. | 03/24/2018 | 98 | 7,491.55 |
| 1169 | < 90 | Bill | 02/22/2018 | 34008808 | Advanced Door Service | 03/24/2018 | 98 | 20.00 |
| 1168 | < 90 | Bill | 02/22/2018 | 6271 | Proton Electric | 03/24/2018 | 98 | 420.00 |
| 1167 | < 90 | Bill | 02/26/2018 | 61696865 | Cintas Corporation -081, 100,287 | 03/25/2018 | 97 | 89.90 |
| 1174 | < 90 | Bill | 02/26/2018 | 124226 | Blue Flash Sewer Service | 03/26/2018 | 97 | 485.00 |
| 1173 | < 90 | Bill | 02/26/2018 | S829218.001 | Rumsey Electric Co. | 03/26/2018 | 97 | 40.00 |
| 1172 | < 90 | Bill | 02/26/2018 | SRVC6207633 | Herman Goldner, Inc. | 03/26/2018 | 94 | 608.00 |
| 1178 | < 90 | Bill | 02/27/2018 | 86613 | Air-Nu Filters | 03/28/2018 | 94 | 84.00 |
| 1177 | < 90 | Bill | 02/27/2018 | S120596875.001 | Rexel Inc. | 03/28/2018 | 94 | 124.64 |
| 1176 | < 90 | Bill | 02/27/2018 | 86663 | Air-Nu Filters | 03/29/2018 | 93 | 70.32 |
| 1180 | < 90 | Bill | 02/28/2018 | 6274 | Proton Electric | 03/29/2018 | 93 | 3,300.00 |
| 1179 | < 90 | Bill | 02/28/2018 | SRVC6765263A | Herman Goldner, Inc. | 03/30/2018 | 92 | 600.00 |
| 1185 | < 90 | Bill | 02/28/2018 | 13082 | PRITCHETT CONTROLS, INC. | 03/30/2018 | 92 | 1,050.00 |
| 1184 | < 90 | Bill | 02/28/2018 | 50313991-IN | G&M Electric Sales Co., Inc. | 03/30/2018 | 92 | 464.00 |
| 1183 | < 90 | Bill | 02/28/2018 | CT002371 | Kroff Chemical Company | 03/30/2018 | 92 | 819.00 |
| 1182 | < 90 | Bill | 02/28/2018 | 13442 | HAI Integrated Building Services, Inc. | 03/30/2018 | 92 | 6,000.00 |
| 1190 | < 90 | Bill | 03/01/2018 | 5776093 | Best Plumbing Specialties, Inc. | 03/31/2018 | 91 | 217.98 |
| 1189 | < 90 | Bill | 03/01/2018 | CT002826 | Kroff Chemical Company, Inc. | 03/31/2018 | 91 | 2,790.00 |
| 1188 | < 90 | Bill | 03/01/2018 | 14024-1-60532 | City of Tyler | 03/31/2018 | 91 | 283.36 |
| 1187 | 19 - 90 | Bill | 03/01/2018 | PA-10297 P2 | Fabron Equipment Company Inc | 04/01/2018 | 90 | 20.00 |
| 392 | 19 - 90 | Bill | 03/05/2018 | 61-91232 | Virginia Fire Protection | 04/01/2018 | 90 | 4,377.00 |
| 391 | 19 - 90 | Bill | 03/05/2018 | 61696892 | Cintas Corporation -081, 100,287 | 04/04/2018 | 90 | 89.90 |
| 398 | 19 - 90 | Bill | 03/05/2018 | 50316539-IN | G&M Electric Sales Co., Inc. | 04/04/2018 | 87 | 1,727.00 |

**WW Contractors Inc.**
## A/P Aging Detail
As of June 30, 2018

**DEBTOR:** WW Contractors, Inc **CASE NO:** 18-12095-BFK

### Exhibit G1
UNPAID BILLS - PRE BANKRUPTCY
AS OF JUNE 30, 2018

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|---|---|---|---|---|---|---|---|---|
| 1131 | > 90 | Bill | 02/05/2018 | 05-906169 | Virginia Fire Protection | 03/07/2018 | 115 | 4,988.55 |
| 1132 | > 90 | Bill | 02/05/2018 | 5031243-IN | G&M Electric Sales Co., Inc. | 03/07/2018 | 115 | 298.00 |
| 1133 | > 90 | Bill | 02/05/2018 | BMINV030518 | Burlington Metals, LLC. | 03/07/2018 | 115 | 2,250.00 |
| 1129 | > 90 | Bill | 02/04/2018 | DVC0218-015 | Verizon | 03/06/2018 | 116 | 458.12 |
| 1125 | > 90 | Bill | 02/02/2018 | S5280181.002 | Rumsey Electric Co. | 03/04/2018 | 118 | 118.00 |
| 1126 | > 90 | Bill | 02/02/2018 | S5278166.001 | Rumsey Electric Co. | 03/04/2018 | 118 | 557.85 |
| 1127 | > 90 | Bill | 02/02/2018 | S5285942.001 | Rumsey Electric Co. | 03/04/2018 | 118 | 190.20 |
| 1128 | > 90 | Bill | 02/02/2018 | S118613593.002 | Rexel Inc. | 03/04/2018 | 118 | 6.36 |
| 1120 | > 90 | Bill | 02/01/2018 | 140241-60532 | City of Tyler | 03/03/2018 | 119 | 535.22 |
| 1121 | > 90 | Bill | 02/01/2018 | 131420 | HAI Integrated Building Services, Inc. | 03/03/2018 | 119 | 5,000.00 |
| 1122 | > 90 | Bill | 02/01/2018 | 86137 | Air-Nu Filters | 03/03/2018 | 119 | 1,474.14 |
| 1123 | > 90 | Bill | 02/01/2018 | 116158 | WW Contractors, Inc. | 03/03/2018 | 119 | 70.00 |
| 1124 | > 90 | Bill | 02/01/2018 | CT0023611 | Kroff Chemical Company, Inc. | 03/03/2018 | 119 | 2,750.00 |
| 1080 | > 90 | Bill Pmt -CCard | 01/31/2018 | | Canon Financial Services, Inc. | | | (739.86) |
| 1081 | > 90 | Credit | 01/31/2018 | 9685300114 | WW Grainger | | | (240.00) |
| 1117 | > 90 | Bill | 01/31/2018 | 5444886302 | Siemen Building Technologies | 03/02/2018 | 120 | 3,600.00 |
| 1118 | > 90 | Bill | 01/31/2018 | 100514466 | Firetrol Protection Systems, Inc. | 03/02/2018 | 120 | 340.99 |
| 1119 | > 90 | Bill | 01/31/2018 | 5031241-IN | G&M Electric Sales Co., Inc. | 03/02/2018 | 120 | 109.00 |
| 1115 | > 90 | Bill | 01/30/2018 | CT0023462 | Kroff Chemical Company, Inc. | 03/01/2018 | 121 | 815.00 |
| 1116 | > 90 | Bill | 01/30/2018 | PA-10592P | Fairborn Equipment Company Inc | 03/01/2018 | 121 | 18,375.00 |
| 1112 | > 90 | Bill | 01/29/2018 | S5280489.001 | Rumsey Electric Co. | 02/28/2018 | 122 | 443.20 |
| 1113 | > 90 | Bill | 01/29/2018 | 28105 | PRECISION PSI INC. | 02/28/2018 | 122 | 287.14 |
| 1114 | > 90 | Bill | 01/29/2018 | 9681968138 | WW Grainger | 02/28/2018 | 122 | 62.64 |
| 1109 | > 90 | Bill | 01/25/2018 | S5279618.001 | Rumsey Electric Co. | 02/24/2018 | 126 | 225.41 |
| 1110 | > 90 | Bill | 01/25/2018 | S5280181.001 | Rumsey Electric Co. | 02/24/2018 | 126 | 96.43 |
| 1111 | > 90 | Bill | 01/25/2018 | ORD0022100 | Kroff Chemical Company, Inc. | 02/24/2018 | 126 | 575.00 |
| 1107 | > 90 | Bill | 01/24/2018 | 14121 | WW Contractors, Inc. | 02/23/2018 | 127 | 162.40 |
| 1108 | > 90 | Bill | 01/24/2018 | 64337 | Jefferson Battery Co., Inc. | 02/23/2018 | 127 | 104.95 |
| 1070 | > 90 | Bill | 01/23/2018 | 2005028 | Control and Instrument Services | 01/23/2018 | 158 | 680.00 |
| 1104 | > 90 | Bill | 01/23/2018 | 5766816 | Best Plumbing Specialties, Inc. | 02/22/2018 | 128 | 300.00 |
| 1105 | > 90 | Bill | 01/23/2018 | 9676922306 | WW Grainger | 02/22/2018 | 128 | 51.84 |
| 1106 | > 90 | Bill | 01/23/2018 | 9677186844 | WW Grainger | 02/22/2018 | 128 | 219.66 |
| 1069 | > 90 | Credit | 01/22/2018 | 9676079743 | WW Grainger | | | (168.00) |
| 1101 | > 90 | Bill | 01/22/2018 | 5110 | WW Contractors, Inc. | 02/21/2018 | 129 | 85.00 |
| 1102 | > 90 | Bill | 01/22/2018 | BMINV022118 | Burlington Metals, LLC. | 02/21/2018 | 129 | 2,000.00 |
| 1103 | > 90 | Bill | 01/22/2018 | 12218 | Alan Pikula | 02/21/2018 | 129 | 85.00 |
| 1099 | > 90 | Bill | 01/21/2018 | BMINV012718 | Burlington Metals, LLC. | 02/20/2018 | 130 | 500.00 |
| 1097 | > 90 | Bill | 01/19/2018 | 6237 | Proton Electric | 02/18/2018 | 132 | 4,272.26 |
| 1098 | > 90 | Bill | 01/19/2018 | 6236 | Proton Electric | 02/18/2018 | 132 | 3,039.99 |
| 1096 | > 90 | Bill | 01/18/2018 | 1024011 | A & A Glass | 02/17/2018 | 133 | 694.69 |
| 1095 | > 90 | Bill | 01/11/2018 | 18033247 | CNA Insurance Companies | 02/10/2018 | 140 | 561.00 |
| 1061 | > 90 | Credit | 01/10/2018 | 9664256725 | WW Grainger | | | (225.00) |
| 1062 | > 90 | Bill | 01/10/2018 | 1147887 | A/C Supply Comapny Inc | 01/10/2018 | 171 | 39.55 |
| 1094 | > 90 | Bill | 01/10/2018 | S5270055.001 | Rumsey Electric Co. | 02/09/2018 | 141 | 425.08 |
| 1090 | > 90 | Bill | 01/08/2018 | S5265985.001 | Rumsey Electric Co. | 02/07/2018 | 143 | 333.33 |
| 1091 | > 90 | Bill | 01/08/2018 | 5031117-IN | G&M Electric Sales Co., Inc. | 02/07/2018 | 143 | 408.00 |
| 1092 | > 90 | Bill | 01/08/2018 | 9662231407 | WW Grainger | 02/07/2018 | 143 | 31.72 |
| 1087 | > 90 | Bill | 01/05/2018 | 123754 | Blue Flash Sewer Service | 02/04/2018 | 146 | 460.00 |
| 1088 | > 90 | Bill | 01/05/2018 | 16748 | Ecosave Automation Inc. | 02/04/2018 | 146 | 6,513.00 |
| 1089 | > 90 | Bill | 01/05/2018 | S118698833.002 | Rexel Inc. | 02/04/2018 | 146 | 1,374.93 |
| 1085 | > 90 | Bill | 01/04/2018 | 140241-60532 | City of Tyler | 02/03/2018 | 147 | 267.61 |
| 1086 | > 90 | Bill | 01/04/2018 | 85626 | Air-Nu Filters | 02/03/2018 | 147 | 1,051.26 |
| 1084 | > 90 | Bill | 01/03/2018 | 856455514578641Y | Verizon | 02/02/2018 | 148 | 149.33 |
| 1082 | > 90 | Bill | 01/02/2018 | S5255738.001 | Rumsey Electric Co. | 02/01/2018 | 149 | 815.31 |
| 1083 | > 90 | Bill | 01/02/2018 | 05-897804 | Virginia Fire Protection | 02/01/2018 | 149 | 4,988.55 |
| 1079 | > 90 | Bill | 01/01/2018 | CT0023610 | Kroff Chemical Company, Inc. | 01/31/2018 | 150 | 2,750.00 |
| 1078 | > 90 | Bill | 12/28/2017 | S5262810.001 | Rumsey Electric Co. | 01/27/2018 | 154 | 34.20 |
| 1034 | > 90 | Bill | 12/27/2017 | 98627 | Kensol Airways | 12/27/2017 | 185 | 350.00 |
| 1075 | > 90 | Bill | 12/27/2017 | 7719600 | Purvis Industries, LTD. | 01/26/2018 | 155 | 784.76 |

DEBTOR:     WW Contractors, Inc                                    CASE NO:     18-12095-BFK

### Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 30, 2018

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|-------|--------|------|------|-----|------|----------|-------|-------------------|
| 1076 | > 90 | Bill | 12/27/2017 | S5239413.001 | Rumsey Electric Co. | 01/26/2018 | 155 | 108.21 |
| 1077 | > 90 | Bill | 12/27/2017 | S5252029.001 | Rumsey Electric Co. | 01/26/2018 | 155 | 544.17 |
| 1071 | > 90 | Bill | 12/26/2017 | 85470 | Air-Nu Filters | 01/25/2018 | 156 | 201.36 |
| 1072 | > 90 | Bill | 12/26/2017 | 340084736 | Advanced Door Service | 01/25/2018 | 156 | 253.00 |
| 1073 | > 90 | Bill | 12/26/2017 | 61556462 | Cintas Corporation -061, 100,287 | 01/25/2018 | 156 | 86.12 |
| 1074 | > 90 | Bill | 12/26/2017 | S118613593.001 | Rexel Inc. | 01/25/2018 | 156 | 90.88 |
| 1068 | > 90 | Bill | 12/20/2017 | 123434 | Blue Flash Sewer Service | 01/19/2018 | 162 | 340.00 |
| 1065 | > 90 | Bill | 12/18/2017 | 05-894353 | Virginia Fire Protection | 01/17/2018 | 164 | 1,000.00 |
| 1066 | > 90 | Bill | 12/18/2017 | 05-894355 | Virginia Fire Protection | 01/17/2018 | 164 | 2,137.70 |
| 1067 | > 90 | Bill | 12/18/2017 | 9646296280 | WW Grainger | 01/17/2018 | 164 | 127.50 |
| 1064 | > 90 | Bill | 12/14/2017 | S118674083.001 | Rexel Inc. | 01/13/2018 | 168 | 28,320.34 |
| 1015 | > 90 | Bill | 12/12/2017 | 17.1526-RG-RF | Rustic Fence Specialists Inc | 12/12/2017 | 200 | 1,398.00 |
| 1063 | > 90 | Bill | 12/12/2017 | 61548003 | Cintas Corporation -061, 100,287 | 01/11/2018 | 170 | 86.12 |
| 1060 | > 90 | Bill | 12/10/2017 | MJD1203 | Dowlin Electric | 01/09/2018 | 172 | 13,400.00 |
| 1057 | > 90 | Bill | 12/08/2017 | 9636941113 | WW Grainger | 01/07/2018 | 174 | 48.86 |
| 1058 | > 90 | Bill | 12/08/2017 | 9636941105 | WW Grainger | 01/07/2018 | 174 | 38.93 |
| 1059 | > 90 | Bill | 12/08/2017 | 9636941089 | WW Grainger | 01/07/2018 | 174 | 71.22 |
| 1007 | > 90 | Bill | 12/07/2017 | S-16375 | Ben Malnes Air Conditioning Inc | 12/07/2017 | 205 | 1,140.00 |
| 1008 | > 90 | Bill | 12/07/2017 | 2004919 | Control and Instrument Services | 12/07/2017 | 205 | 640.00 |
| 1033 | > 90 | Bill | 12/07/2017 | 28690811dec17 | Sprint | 12/27/2017 | 185 | 193.06 |
| 1056 | > 90 | Bill | 12/07/2017 | 9637713075 | WW Grainger | 01/06/2018 | 175 | 80.09 |
| 1055 | > 90 | Bill | 12/04/2017 | S5239923.001 | Rumsey Electric Co. | 01/05/2018 | 176 | 604.02 |
| 1050 | > 90 | Bill | 12/04/2017 | MJD1201 | Dowlin Electric | 01/03/2018 | 178 | 13,400.00 |
| 1051 | > 90 | Bill | 12/04/2017 | 85107 | Air-Nu Filters | 01/03/2018 | 178 | 276.48 |
| 1052 | > 90 | Bill | 12/04/2017 | 1007 | Dowlin Electric | 01/03/2018 | 178 | 16,100.00 |
| 1053 | > 90 | Bill | 12/04/2017 | 9633227896 | WW Grainger | 01/03/2018 | 178 | 24.83 |
| 1054 | > 90 | Bill | 12/04/2017 | 9633436529 | WW Grainger | 01/03/2018 | 178 | 36.54 |
| 1029 | > 90 | Bill | 12/03/2017 | 127981305dec17 | AT & T | 12/24/2017 | 188 | 84.75 |
| 1032 | > 90 | Bill | 12/03/2017 | 9039381423dec17 | AT & T | 12/27/2017 | 185 | 251.80 |
| 1047 | > 90 | Bill | 12/01/2017 | 64064 | Jefferson Battery Co., Inc. | 12/31/2017 | 181 | 2,167.50 |
| 1048 | > 90 | Bill | 12/01/2017 | CT0023153 | Kroff Chemical Company, Inc. | 12/31/2017 | 181 | 2,750.00 |
| 1049 | > 90 | Bill | 12/01/2017 | 05-891379 | Virginia Fire Protection | 12/31/2017 | 181 | 4,988.55 |
| 1043 | > 90 | Bill | 11/30/2017 | 140241-60532 | City of Tyler | 12/30/2017 | 182 | 283.36 |
| 1044 | > 90 | Bill | 11/30/2017 | 250-0254-00 | City of Sherman | 12/30/2017 | 182 | 120.16 |
| 1045 | > 90 | Bill | 11/30/2017 | 7156 | Bernhard Mechanical Contractors, Inc. | 12/30/2017 | 182 | 246.22 |
| 1046 | > 90 | Bill | 11/30/2017 | 9630086471 | WW Grainger | 12/30/2017 | 182 | 320.78 |
| 1040 | > 90 | Bill | 11/29/2017 | S118134370.005 | Rexel Inc. | 12/29/2017 | 183 | 81.84 |
| 1041 | > 90 | Bill | 11/29/2017 | S118134370.006 | Rexel Inc. | 12/29/2017 | 183 | 6,383.55 |
| 1042 | > 90 | Bill | 11/29/2017 | S5229701.001 | Rumsey Electric Co. | 12/29/2017 | 183 | 995.27 |
| 1035 | > 90 | Bill | 11/28/2017 | S5220105.001 | Rumsey Electric Co. | 12/28/2017 | 184 | 56.14 |
| 1036 | > 90 | Bill | 11/28/2017 | 61539703 | Cintas Corporation -061, 100,287 | 12/28/2017 | 184 | 86.12 |
| 1037 | > 90 | Bill | 11/28/2017 | S5244266.001 | Rumsey Electric Co. | 12/28/2017 | 184 | 76.45 |
| 1038 | > 90 | Bill | 11/28/2017 | 5765634 | Best Plumbing Specialties, Inc. | 12/28/2017 | 184 | 27.72 |
| 1039 | > 90 | Bill | 11/28/2017 | S118355887.002 | Rexel Inc. | 12/28/2017 | 184 | 1,444.26 |
| 995 | > 90 | Credit | 11/27/2017 | CM47618887 | Coburn Supply Company, Inc. | | | (69.57) |
| 996 | > 90 | Credit | 11/27/2017 | 9625880811 | WW Grainger | | | (144.00) |
| 1030 | > 90 | Bill | 11/27/2017 | 85008 | Air-Nu Filters | 12/27/2017 | 185 | 759.60 |
| 1031 | > 90 | Bill | 11/27/2017 | 55301 | Fairborn Mid Atlantic | 12/27/2017 | 185 | 335.00 |
| 1028 | > 90 | Bill | 11/25/2017 | 5013740157dec17 | AT & T | 12/22/2017 | 190 | 277.55 |
| 1027 | > 90 | Bill | 11/22/2017 | 9623494268 | WW Grainger | 12/22/2017 | 190 | 243.84 |
| 989 | > 90 | Bill | 11/21/2017 | 1125246 | A/C Supply Comapny Inc | 11/21/2017 | 221 | 90.55 |
| 1026 | > 90 | Bill | 11/21/2017 | 61539646 | Cintas Corporation -061, 100,287 | 12/21/2017 | 191 | 86.12 |
| 988 | > 90 | Bill | 11/20/2017 | S-16131 | Ben Malnes Air Conditioning Inc | 11/20/2017 | 222 | 324.75 |
| 1023 | > 90 | Bill | 11/17/2017 | 9619041347 | WW Grainger | 12/17/2017 | 195 | 374.93 |
| 1024 | > 90 | Bill | 11/17/2017 | S5224544.001 | Rumsey Electric Co. | 12/17/2017 | 195 | 370.50 |
| 1025 | > 90 | Bill | 11/17/2017 | 84278146 | Simplex Grinnell | 12/17/2017 | 195 | 1,673.80 |
| 1022 | > 90 | Bill | 11/15/2017 | I023786 | A & A Glass | 12/15/2017 | 197 | 378.00 |
| 1018 | > 90 | Bill | 11/14/2017 | 61531682 | Cintas Corporation -061, 100,287 | 12/14/2017 | 198 | 86.12 |
| 1019 | > 90 | Bill | 11/14/2017 | 4556 | Ace Alarm & Communications, LLC | 12/14/2017 | 198 | 60.00 |

WW Contractors, Inc
A/P Aging Detail
As of June 30, 2018

DEBTOR:    WW Contractors, Inc                                                    CASE NO:    18-12095-BFK

### Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 30, 2018

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|---|---|---|---|---|---|---|---|---|
| 1020 | > 90 | Bill | 11/14/2017 | 5752993 | Best Plumbing Specialties, Inc. | 12/14/2017 | 198 | 27.38 |
| 1021 | > 90 | Bill | 11/14/2017 | 5753004 | Best Plumbing Specialties, Inc. | 12/14/2017 | 198 | 65.80 |
| 984 | > 90 | Bill | 11/13/2017 | S-16099 | Ben Malnes Air Conditioning Inc | 11/13/2017 | 229 | 695.38 |
| 1016 | > 90 | Bill | 11/13/2017 | SS234398.002 | Rumsey Electric Co. | 12/13/2017 | 199 | 137.40 |
| 1017 | > 90 | Bill | 11/13/2017 | 5752837 | Best Plumbing Specialties, Inc. | 12/13/2017 | 199 | 168.95 |
| 1014 | > 90 | Bill | 11/12/2017 | 84518 | Air-Nu Filters | 12/12/2017 | 200 | 84.00 |
| 1013 | > 90 | Bill | 11/10/2017 | 5752493 | Best Plumbing Specialties, Inc. | 12/10/2017 | 202 | 246.16 |
| 1011 | > 90 | Bill | 11/09/2017 | 5752021 | Best Plumbing Specialties, Inc. | 12/09/2017 | 203 | 614.70 |
| 1012 | > 90 | Bill | 11/09/2017 | SX9630 | Scanex, Inc | 12/09/2017 | 203 | 9,852.50 |
| 1009 | > 90 | Bill | 11/08/2017 | 4538 | Ace Alarm & Communications, LLC | 12/08/2017 | 204 | 240.00 |
| 1010 | > 90 | Bill | 11/08/2017 | 4537 | Ace Alarm & Communications, LLC | 12/08/2017 | 204 | 240.00 |
| 1006 | > 90 | Bill | 11/07/2017 | 61527540 | Cintas Corporation -061, 100,287 | 12/07/2017 | 205 | 86.17 |
| 1004 | > 90 | Bill | 11/03/2017 | SS216869.001 | Rumsey Electric Co. | 12/03/2017 | 209 | 274.32 |
| 1005 | > 90 | Bill | 11/03/2017 | 5750955 | Best Plumbing Specialties, Inc. | 12/03/2017 | 209 | 376.05 |
| 972 | > 90 | Bill | 11/02/2017 | S-15872 | Ben Malnes Air Conditioning Inc | 11/02/2017 | 240 | 487.13 |
| 1002 | > 90 | Bill | 11/01/2017 | 571299 | Corrigo, Inc. | 12/01/2017 | 211 | 213.15 |
| 1003 | > 90 | Bill | 11/01/2017 | CT0022929 | Kroff Chemical Company, Inc. | 12/01/2017 | 211 | 2,750.00 |
| 998 | > 90 | Bill | 10/31/2017 | 4531 | Ace Alarm & Communications, LLC | 11/30/2017 | 212 | 4,483.99 |
| 999 | > 90 | Bill | 10/31/2017 | 61523495 | Cintas Corporation -061, 100,287 | 11/30/2017 | 212 | 86.17 |
| 1000 | > 90 | Bill | 10/31/2017 | 250025400 | City of Sherman | 11/30/2017 | 212 | 120.16 |
| 1001 | > 90 | Bill | 10/31/2017 | 5749737 | Best Plumbing Specialties, Inc. | 11/30/2017 | 212 | 159.51 |
| 997 | > 90 | Bill | 10/30/2017 | 6444770489 | Siemen Building Technologies | 11/29/2017 | 213 | 397.59 |
| 994 | > 90 | Bill | 10/27/2017 | 6444760893 | Siemen Building Technologies | 11/26/2017 | 216 | 626.88 |
| 960 | > 90 | Credit | 10/26/2017 | 67162 | Duff Company | | | (17.82) |
| 992 | > 90 | Bill | 10/26/2017 | 140241 | City of Tyler | 11/25/2017 | 217 | 267.61 |
| 993 | > 90 | Bill | 10/26/2017 | 84367 | Air-Nu Filters | 11/25/2017 | 217 | 28.80 |
| 991 | > 90 | Bill | 10/24/2017 | 61519488 | Cintas Corporation -061, 100,287 | 11/23/2017 | 219 | 86.12 |
| 956 | > 90 | Credit | 10/23/2017 | 127950 | Fisk | | | (900.00) |
| 990 | > 90 | Bill | 10/23/2017 | 340080458 | Advanced Door Service | 11/22/2017 | 220 | 736.08 |
| 987 | > 90 | Bill | 10/21/2017 | FF5420 | WW Contractors, Inc. | 11/20/2017 | 222 | 85.00 |
| 954 | > 90 | Credit | 10/19/2017 | 9588706979 | WW Grainger | | | (397.03) |
| 985 | > 90 | Bill | 10/17/2017 | 6404 | Alltemp Insulations | 11/16/2017 | 226 | 3,000.00 |
| 986 | > 90 | Bill | 10/17/2017 | 61515522 | Cintas Corporation -061, 100,287 | 11/16/2017 | 226 | 86.12 |
| 981 | > 90 | Bill | 10/13/2017 | 10414346 | Tyco Integrated Security, LLC | 11/12/2017 | 230 | 348.00 |
| 982 | > 90 | Bill | 10/13/2017 | 10414347 | Tyco Integrated Security, LLC | 11/12/2017 | 230 | 348.00 |
| 983 | > 90 | Bill | 10/13/2017 | 10414348 | Tyco Integrated Security, LLC | 11/12/2017 | 230 | 348.00 |
| 978 | > 90 | Bill | 10/10/2017 | 61511606 | Cintas Corporation -061, 100,287 | 11/09/2017 | 233 | 86.12 |
| 979 | > 90 | Bill | 10/10/2017 | 84030 | Air-Nu Filters | 11/09/2017 | 233 | 110.16 |
| 980 | > 90 | Bill | 10/10/2017 | 84050 | Air-Nu Filters | 11/09/2017 | 233 | 60.84 |
| 948 | > 90 | Credit | 10/09/2017 | 47628080 | McMaster Carr | | | (19.53) |
| 949 | > 90 | Credit | 10/09/2017 | 47628078 | McMaster Carr | | | (34.39) |
| 977 | > 90 | Bill | 10/06/2017 | SS208735.002 | Rumsey Electric Co. | 11/05/2017 | 237 | 136.40 |
| 975 | > 90 | Bill | 10/05/2017 | SS210716.001 | Rumsey Electric Co. | 11/04/2017 | 238 | 165.78 |
| 976 | > 90 | Bill | 10/05/2017 | SS208735.001 | Rumsey Electric Co. | 11/04/2017 | 238 | 596.70 |
| 973 | > 90 | Bill | 10/04/2017 | 16895 | NEW & ASSOCIATES, LLC | 11/03/2017 | 239 | 5,000.00 |
| 974 | > 90 | Bill | 10/04/2017 | 83300 | Air-Nu Filters | 11/03/2017 | 239 | 42.00 |
| 971 | > 90 | Bill | 10/03/2017 | 409 | Concord Mechanical Inc | 11/02/2017 | 240 | 3,723.80 |
| 968 | > 90 | Bill | 10/02/2017 | 6243 | Alltemp Insulations | 11/01/2017 | 241 | 7,344.50 |
| 969 | > 90 | Bill | 10/02/2017 | 57429 | National Battery Co. | 11/01/2017 | 241 | 275.00 |
| 970 | > 90 | Bill | 10/02/2017 | cc | WW Contractors, Inc. | 11/01/2017 | 241 | 100.72 |
| 964 | > 90 | Bill | 10/01/2017 | SS102492.001 | Rumsey Electric Co. | 10/31/2017 | 242 | 175.60 |
| 965 | > 90 | Bill | 10/01/2017 | 100317 | Angelos Enterprises | 10/31/2017 | 242 | 4,541.00 |
| 966 | > 90 | Bill | 10/01/2017 | CT0022707 | Kroff Chemical Company, Inc. | 10/31/2017 | 242 | 2,750.00 |
| 967 | > 90 | Bill | 10/01/2017 | 316432 | WW Contractors, Inc. | 10/31/2017 | 242 | 145.00 |
| 941 | > 90 | Credit | 09/29/2017 | 9570450628 | WW Grainger | | | (30.87) |
| 963 | > 90 | Bill | 09/29/2017 | 397 | Concord Mechanical Inc | 10/29/2017 | 244 | 3,960.96 |
| 961 | > 90 | Bill | 09/28/2017 | 140241-59532 | City of Tyler | 10/28/2017 | 245 | 267.61 |
| 962 | > 90 | Bill | 09/28/2017 | 126175 | Fisk | 10/28/2017 | 245 | 900.00 |
| 958 | > 90 | Bill | 09/26/2017 | 61503341 | Cintas Corporation -061, 100,287 | 10/26/2017 | 247 | 86.12 |

WW Contractors Inc
A/R Aging Detail
As of June 30, 2018

**DEBTOR:** WW Contractors, Inc                                      **CASE NO:**   18-12095-BFK

### Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 30, 2018

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|---|---|---|---|---|---|---|---|---|
| 959 | > 90 | Bill | 09/26/2017 | 6444733908 | Siemen Building Technologies | 10/26/2017 | 247 | 2,585.76 |
| 957 | > 90 | Bill | 09/25/2017 | 16493 | NEW & ASSOCIATES, LLC | 10/25/2017 | 248 | 1,500.00 |
| 937 | > 90 | Credit | 09/20/2017 | S5168245.002 | Rumsey Electric Co. | | | (210.00) |
| 955 | > 90 | Bill | 09/20/2017 | 5444712080 | Siemen Building Technologies | 10/20/2017 | 253 | 616.00 |
| 953 | > 90 | Bill | 09/19/2017 | 61499331 | Cintas Corporation -061, 100,287 | 10/19/2017 | 254 | 86.12 |
| 952 | > 90 | Bill | 09/18/2017 | S2110162.001 | Capp, Inc. | 10/18/2017 | 255 | 724.00 |
| 951 | > 90 | Bill | 09/14/2017 | 5739486 | Best Plumbing Specialties, Inc. | 10/14/2017 | 259 | 394.74 |
| 950 | > 90 | Bill | 09/12/2017 | 61495263 | Cintas Corporation -061, 100,287 | 10/12/2017 | 261 | 86.12 |
| 945 | > 90 | Bill | 09/05/2017 | 61491101 | Cintas Corporation -061, 100,287 | 10/05/2017 | 268 | 86.12 |
| 946 | > 90 | Bill | 09/05/2017 | IN-0217822 | Miner Ltd. d.b.a. House of Doors | 10/05/2017 | 268 | 490.01 |
| 947 | > 90 | Bill | 09/05/2017 | 91717 | Angelos Enterprises | 10/05/2017 | 268 | 1,658.00 |
| 944 | > 90 | Bill | 09/01/2017 | IN61030 | Total Fire and Safety, Inc. | 10/01/2017 | 272 | 165.00 |
| 942 | > 90 | Bill | 08/31/2017 | S2100537.001 | Capp, Inc. | 09/30/2017 | 273 | 557.73 |
| 943 | > 90 | Bill | 08/31/2017 | 250-0254-00 | City of Sherman | 09/30/2017 | 273 | 120.16 |
| 940 | > 90 | Bill | 08/29/2017 | 61486881 | Cintas Corporation -061, 100,287 | 09/28/2017 | 275 | 86.12 |
| 939 | > 90 | Bill | 08/28/2017 | 300938 | NextWave Solutions | 09/27/2017 | 276 | 510.00 |
| 938 | > 90 | Bill | 08/22/2017 | 61482784 | Cintas Corporation -061, 100,287 | 09/21/2017 | 282 | 86.12 |
| 936 | > 90 | Bill | 08/21/2017 | S2087809.001 | Capp, Inc. | 09/20/2017 | 283 | 730.50 |
| 918 | > 90 | Bill | 08/17/2017 | INV00000349 | DCIM Solutions, LLC | 08/17/2017 | 317 | 382.82 |
| 935 | > 90 | Bill | 08/15/2017 | 61470661 | Cintas Corporation -061, 100,287 | 09/14/2017 | 289 | 86.12 |
| 912 | > 90 | Credit | 08/11/2017 | S2049126.003 | Capp, Inc. | | | (213.76) |
| 933 | > 90 | Bill | 08/11/2017 | 61477200 | Cintas Corporation -061, 100,287 | 09/10/2017 | 293 | 89.90 |
| 934 | > 90 | Bill | 08/11/2017 | S2088540.001 | Capp, Inc. | 09/10/2017 | 293 | 382.80 |
| 930 | > 90 | Bill | 08/08/2017 | IN-0212513 | Miner Ltd. d.b.a. House of Doors | 09/07/2017 | 296 | 191.00 |
| 931 | > 90 | Bill | 08/08/2017 | 340075320 | Advanced Door Service | 09/07/2017 | 296 | 983.00 |
| 932 | > 90 | Bill | 08/08/2017 | 61474482 | Cintas Corporation -061, 100,287 | 09/07/2017 | 296 | 64.39 |
| 928 | > 90 | Bill | 08/07/2017 | 5444857698 | Siemen Building Technologies | 09/06/2017 | 297 | 1,158.60 |
| 929 | > 90 | Bill | 08/07/2017 | 5444658144 | Siemen Building Technologies | 09/06/2017 | 297 | 2,258.00 |
| 905 | > 90 | Bill Pmt -CCard | 09/01/2017 | | Siemen Building Technologies | | | (153.47) |
| 906 | > 90 | Bill | 08/01/2017 | 1091627 | A/C Supply Comapny Inc | 08/01/2017 | 333 | 1,100.77 |
| 907 | > 90 | Bill | 08/01/2017 | 1105031 | A/C Supply Comapny Inc | 08/01/2017 | 333 | 17.28 |
| 908 | > 90 | Bill | 08/01/2017 | 1105030 | A/C Supply Comapny Inc | 08/01/2017 | 333 | 294.87 |
| 909 | > 90 | Bill | 08/01/2017 | 1088339 | A/C Supply Comapny Inc | 08/01/2017 | 333 | 137.30 |
| 923 | > 90 | Bill | 08/01/2017 | AAW61063 | Standard Utility Construction | 08/31/2017 | 303 | 2,454.44 |
| 924 | > 90 | Bill | 08/01/2017 | AAW62479 | Standard Utility Construction | 08/31/2017 | 303 | 7,450.27 |
| 925 | > 90 | Bill | 08/01/2017 | AAW62465 | Standard Utility Construction | 08/31/2017 | 303 | 6,350.52 |
| 926 | > 90 | Bill | 08/01/2017 | AAW63069 | Standard Utility Construction | 08/31/2017 | 303 | 5,368.61 |
| 927 | > 90 | Bill | 08/01/2017 | 0135011-IN | Apex Engineering Products Corporation | 08/31/2017 | 303 | 167.65 |
| 922 | > 90 | Bill | 07/31/2017 | 250-0254-00 | City of Sherman | 08/30/2017 | 304 | 120.16 |
| 899 | > 90 | Bill | 07/28/2017 | 86900 | Ameritel Corporation | 07/28/2017 | 337 | 151.00 |
| 900 | > 90 | Credit | 07/28/2017 | 17-374980 | Hanover Uniform Company | | | (150.70) |
| 901 | > 90 | Credit | 07/28/2017 | 17-374980 | Hanover Uniform Company | | | (136.05) |
| 921 | > 90 | Bill | 07/28/2017 | 38238126 | Trane U.S., Inc. | 08/27/2017 | 307 | 387.00 |
| 920 | > 90 | Bill | 07/26/2017 | 5240814110 | Honeywell International Inc | 08/25/2017 | 309 | 50.34 |
| 919 | > 90 | Bill | 07/20/2017 | 38202690 | Trane U.S., Inc. | 08/19/2017 | 315 | 387.00 |
| 915 | > 90 | Bill | 07/17/2017 | 26346033 | Tyco Integrated Security, LLC | 08/16/2017 | 318 | 3,515.69 |
| 916 | > 90 | Bill | 07/17/2017 | 340073440 | Advanced Door Service | 08/16/2017 | 318 | 406.47 |
| 917 | > 90 | Bill | 07/17/2017 | S2072500.001 | Capp, Inc. | 08/16/2017 | 318 | 1,009.85 |
| 913 | > 90 | Bill | 07/13/2017 | 05-845108 | Virginia Fire Protection | 08/12/2017 | 322 | 4,809.50 |
| 914 | > 90 | Bill | 07/13/2017 | 398410951 | SupplyWorks | 08/12/2017 | 322 | 272.63 |
| 911 | > 90 | Bill | 07/11/2017 | S2066933.001 | Capp, Inc. | 08/10/2017 | 324 | 935.78 |
| 910 | > 90 | Bill | 07/05/2017 | 6115 | Alltemp Insulations | 08/04/2017 | 330 | 1,361.00 |
| 898 | > 90 | Bill | 07/03/2017 | 9039381423jul17 | AT & T | 07/28/2017 | 337 | 231.23 |
| 895 | > 90 | Bill | 06/30/2017 | 149245495july17 | AT & T | 07/21/2017 | 344 | 93.67 |
| 904 | > 90 | Bill | 08/30/2017 | 250-0254-00 | City of Sherman | 07/30/2017 | 335 | 120.16 |
| 902 | > 90 | Bill | 06/29/2017 | 5240541365 | Honeywell International Inc | 07/29/2017 | 336 | 151.04 |
| 903 | > 90 | Bill | 06/29/2017 | S2047333.001 | Capp, Inc. | 07/29/2017 | 336 | 330.13 |
| 896 | > 90 | Bill | 06/28/2017 | 6100 | Alltemp Insulations | 07/28/2017 | 337 | 1,547.00 |
| 897 | > 90 | Bill | 06/28/2017 | SRVCE00228051 | Entech Sales & Services, Inc. | 07/28/2017 | 337 | 1,650.82 |

WW Contractors, Inc
A/P Aging Detail
As of June 30, 2018

| DEBTOR: | WW Contractors, Inc | | | | | | CASE NO: | 18-12095-BFK |
|---------|---------------------|--|--|--|--|--|----------|--------------|

**Exhibit G1**

**UNPAID BILLS - PRE BANKRUPTCY**

**AS OF JUNE 30, 2018**

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|-------|--------|------|------|-----|------|----------|-------|-------------------|
| 894 | > 90 | Bill | 06/26/2017 | 65686603july17 | Verizon | 07/21/2017 | 344 | 117.02 |
| 879 | > 90 | Bill | 06/21/2017 | FR-85420 | United Security Services | 06/21/2017 | 374 | 220.18 |
| 889 | > 90 | Bill | 06/16/2017 | 410385303july17 | Verizon | 07/15/2017 | 350 | 199.81 |
| 890 | > 90 | Bill | 06/16/2017 | 410685853jul17 | Verizon | 07/15/2017 | 350 | 117.35 |
| 891 | > 90 | Bill | 06/16/2017 | 17-339830 | Hanover Uniform Company | 07/16/2017 | 349 | 150.70 |
| 892 | > 90 | Bill | 06/16/2017 | 17-339820 | Hanover Uniform Company | 07/16/2017 | 349 | 136.05 |
| 893 | > 90 | Bill | 06/16/2017 | 0104285-IN | Naughton Energy Corp | 07/16/2017 | 349 | 5,336.07 |
| 876 | > 90 | Bill | 06/15/2017 | 72690 | United Security Services | 06/15/2017 | 380 | 540.00 |
| 888 | > 90 | Bill | 06/09/2017 | S002600614.001 | Shepherd Electric Company | 07/09/2017 | 356 | 38.54 |
| 887 | > 90 | Bill | 06/08/2017 | 340071008 | Advanced Door Service | 07/08/2017 | 357 | 429.96 |
| 886 | > 90 | Bill | 06/05/2017 | 4475139-01 | Facility Solutions Group | 07/05/2017 | 360 | 298.58 |
| 885 | > 90 | Bill | 06/01/2017 | 12228 | Inquires, Inc. | 07/01/2017 | 364 | 30.00 |
| 883 | > 90 | Bill | 05/31/2017 | 250-0254-00 | City of Sherman | 06/30/2017 | 365 | 120.16 |
| 884 | > 90 | Bill | 05/31/2017 | 5029169-IN | G&M Electric Sales Co., Inc. | 08/30/2017 | 365 | 1,031.00 |
| 882 | > 90 | Bill | 05/26/2017 | 5240186698 | Honeywell International Ino | 08/25/2017 | 370 | 98.61 |
| 881 | > 90 | Bill | 05/25/2017 | 4475139-00 | Facility Solutions Group | 08/24/2017 | 371 | 610.88 |
| 880 | > 90 | Bill | 05/23/2017 | S2046771.001 | Capp, Inc. | 08/22/2017 | 373 | 118.00 |
| 874 | > 90 | Bill | 05/19/2017 | 5-726-57121 | Federal Express | 06/03/2017 | 392 | 45.15 |
| 877 | > 90 | Bill | 05/19/2017 | 5-762-48560 | Federal Express | 08/18/2017 | 377 | 65.48 |
| 878 | > 90 | Bill | 05/19/2017 | 5-702-98535 | Federal Express | 08/18/2017 | 377 | 42.39 |
| 875 | > 90 | Bill | 05/11/2017 | P143503 | Johnstone of New Orleans | 08/10/2017 | 385 | 151.33 |
| 868 | > 90 | Bill | 05/04/2017 | 71869 | United Security Services | 05/04/2017 | 422 | 487.13 |
| 864 | > 90 | Bill | 05/02/2017 | FR-83731 | United Security Services | 05/02/2017 | 424 | 463.80 |
| 873 | > 90 | Bill | 05/02/2017 | 5029486-IN | G&M Electric Sales Co., Inc. | 08/01/2017 | 394 | 421.00 |
| 872 | > 90 | Bill | 04/25/2017 | 114593 | Mr. Rooter Plumbing | 05/25/2017 | 401 | 553.81 |
| 859 | > 90 | Bill | 04/22/2017 | 71556 | United Security Services | 04/22/2017 | 434 | 1,020.00 |
| 871 | > 90 | Bill | 04/22/2017 | 4295784apr17 | Cavalier Business Communications | 05/22/2017 | 404 | 57.66 |
| 870 | > 90 | Bill | 04/21/2017 | 604269 | DelVal Equipment | 05/21/2017 | 405 | 1,108.17 |
| 855 | > 90 | Credit | 04/14/2017 | 9416556331 | WW Grainger | | | (211.42) |
| 856 | > 90 | Credit | 04/14/2017 | S021652987.014 | Friedman Electric Supply | | | (210.66) |
| 869 | > 90 | Bill | 04/12/2017 | 17-288281 | Hanover Uniform Company | 05/12/2017 | 414 | 24.37 |
| 865 | > 90 | Bill | 04/04/2017 | 5028654-IN | G&M Electric Sales Co., Inc. | 05/04/2017 | 422 | 605.00 |
| 866 | > 90 | Bill | 04/04/2017 | 250-0254-00 | City of Sherman | 05/04/2017 | 422 | 132.18 |
| 867 | > 90 | Bill | 04/04/2017 | 17-289080 | Hanover Uniform Company | 05/04/2017 | 422 | 317.41 |
| 863 | > 90 | Bill | 04/01/2017 | 104026 | CHOLIN CORP., INC. | 05/01/2017 | 425 | 510.00 |
| 851 | > 90 | Bill | 03/31/2017 | 701702852 | Mercer Group International | 03/31/2017 | 456 | 599.00 |
| 861 | > 90 | Bill | 03/31/2017 | 250-0254-00 | City of Sherman | 04/30/2017 | 426 | 252.34 |
| 862 | > 90 | Bill | 03/31/2017 | 17-288280 | Hanover Uniform Company | 04/30/2017 | 426 | 441.26 |
| 849 | > 90 | Credit | 03/28/2017 | S5077205.002 | Rumsey Electric Co. | | | (345.00) |
| 860 | > 90 | Bill | 03/27/2017 | 98935530 | Mine Safety Appliances Company | 04/26/2017 | 430 | 1,884.63 |
| 848 | > 90 | Credit | 03/24/2017 | S027390437.002 | Friedman Electric Supply | | | (122.69) |
| 844 | > 90 | Bill | 03/22/2017 | 70212 | United Security Services | 03/22/2017 | 465 | 608.91 |
| 858 | > 90 | Bill | 03/22/2017 | 4295784mar17 | Cavalier Business Communications | 04/21/2017 | 435 | 58.33 |
| 843 | > 90 | Credit | 03/21/2017 | 19776525 | McMaster Carr | | | (38.85) |
| 857 | > 90 | Bill | 03/20/2017 | 844331 | C.O.P.S. Monitoring | 04/19/2017 | 437 | 588.90 |
| 841 | > 90 | Credit | 03/17/2017 | S021232807.003 | Friedman Electric Supply | | | (26.33) |
| 854 | > 90 | Bill | 03/13/2017 | 31317 | CHARLES D. LYNN | 04/12/2017 | 444 | 86.67 |
| 853 | > 90 | Bill | 03/09/2017 | 3560 | Green's Lawn Care | 04/08/2017 | 448 | 585.00 |
| 852 | > 90 | Bill | 03/07/2017 | 74304 | MITCHELL'S LOCK & SAFE CO.,INC | 04/08/2017 | 450 | 32.25 |
| 826 | > 90 | Bill | 03/01/2017 | 173272 | Letsos Company | 03/01/2017 | 486 | 615.00 |
| 850 | > 90 | Bill | 02/28/2017 | 250-0254-00 2/28 | City of Sherman | 03/30/2017 | 457 | 120.16 |
| 846 | > 90 | Bill | 02/22/2017 | 55790 | National Battery Co. | 03/24/2017 | 463 | 1,265.00 |
| 847 | > 90 | Bill | 02/22/2017 | 05-828442 | Virginia Fire Protection | 03/24/2017 | 463 | 1,556.18 |
| 845 | > 90 | Bill | 02/21/2017 | S002548188.001 | Shepherd Electric Company | 03/23/2017 | 464 | 35.90 |
| 842 | > 90 | Bill | 02/17/2017 | 02/17/17 | Veronica Ciaruffoli | 03/19/2017 | 468 | 123.05 |
| 840 | > 90 | Bill | 02/09/2017 | 904744792 | Stanley Access Technologies | 03/11/2017 | 476 | 364.50 |
| 839 | > 90 | Bill | 02/08/2017 | I033985 | DVL Group, Inc. | 03/10/2017 | 477 | 235.91 |
| 820 | > 90 | Credit | 02/07/2017 | 713A196028515feb17 | AT & T | | | (162.47) |
| 830 | > 90 | Bill | 02/07/2017 | 20717 | John Del Vecchio | 03/09/2017 | 478 | 3.92 |

WW Contractors Inc
A/P Aging Detail
As of June 30, 2018

DEBTOR:    WW Contractors, Inc                                    CASE NO:    18-12095-BFK

**Exhibit G1**
**UNPAID BILLS - PRE BANKRUPTCY**
**AS OF JUNE 30, 2018**

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|-------|--------|------|------|-----|------|----------|-------|-------------------|
| 831 | > 90 | Bill | 02/07/2017 | 13019 | Design Security Controls | 03/09/2017 | 478 | 198.00 |
| 832 | > 90 | Bill | 02/07/2017 | 12739 | Design Security Controls | 03/09/2017 | 478 | 192.00 |
| 833 | > 90 | Bill | 02/07/2017 | 12535 | Design Security Controls | 03/09/2017 | 478 | 192.00 |
| 834 | > 90 | Bill | 02/07/2017 | 20717 | Matthew Leonard | 03/09/2017 | 478 | 85.00 |
| 835 | > 90 | Bill | 02/07/2017 | 20717 | Mike Marley | 03/09/2017 | 478 | 85.00 |
| 836 | > 90 | Bill | 02/07/2017 | 020717A | John Del Vecchio | 03/09/2017 | 478 | 85.00 |
| 837 | > 90 | Bill | 02/07/2017 | 20717 | Robert DeAntonio | 03/09/2017 | 478 | 85.00 |
| 838 | > 90 | Bill | 02/07/2017 | 20717 | Charles King | 03/09/2017 | 478 | 85.00 |
| 829 | > 90 | Bill | 02/06/2017 | 3526 | Green's Lawn Care | 03/08/2017 | 479 | 400.00 |
| 828 | > 90 | Bill | 02/03/2017 | 5790 | H.B. McClure Company | 03/05/2017 | 482 | 5,337.00 |
| 827 | > 90 | Bill | 02/01/2017 | 1703326 | Trane U.S., Inc. | 03/03/2017 | 484 | 104.63 |
| 818 | > 90 | Bill | 01/31/2017 | 4978 | YOU GROW WE MOW | 01/31/2017 | 515 | 666.67 |
| 815 | > 90 | Bill | 01/30/2017 | 13017 | Dennis Canlas | 01/30/2017 | 516 | 85.00 |
| 824 | > 90 | Bill | 01/27/2017 | 12717 | Paul Whitman | 02/26/2017 | 489 | 65.20 |
| 825 | > 90 | Bill | 01/27/2017 | 12717 | Jason Earl | 02/26/2017 | 489 | 40.00 |
| 810 | > 90 | Credit | 01/13/2017 | S1924729.003 | Capp, Inc. | | | (112.29) |
| 823 | > 90 | Bill | 01/13/2017 | 340060746 | Advanced Door Service | 02/12/2017 | 503 | 178.00 |
| 821 | > 90 | Bill | 01/11/2017 | 01/11/17 | DUDLEY BURRUSS | 02/10/2017 | 505 | 40.00 |
| 822 | > 90 | Bill | 01/11/2017 | 5028115-IN | G&M Electric Sales Co., Inc. | 02/10/2017 | 505 | 729.00 |
| 819 | > 90 | Bill | 01/05/2017 | 340061130 | Advanced Door Service | 02/04/2017 | 511 | 500.00 |
| 808 | > 90 | Bill | 01/01/2017 | 4931 | YOU GROW WE MOW | 01/01/2017 | 545 | 666.67 |
| 809 | > 90 | Credit | 01/01/2017 | 7532 | Torbik Safe & Lock, Inc. | | | (2,745.00) |
| 816 | > 90 | Bill | 01/01/2017 | 103991 | CHOLIN CORP., INC. | 01/31/2017 | 515 | 118.76 |
| 817 | > 90 | Bill | 01/01/2017 | 99008114 | Interstate Batteries of Arkansas | 01/31/2017 | 515 | 43.39 |
| 805 | > 90 | Credit | 12/29/2016 | 60981 | All Electric Supply Inc. | | | (51.59) |
| 814 | > 90 | Bill | 12/28/2016 | 16-123590 | Hanover Uniform Company | 01/27/2017 | 519 | 249.51 |
| 813 | > 90 | Bill | 12/27/2016 | 5027883-IN | G&M Electric Sales Co., Inc. | 01/26/2017 | 520 | 1,564.00 |
| 812 | > 90 | Bill | 12/16/2016 | 13518 | Design Security Controls | 01/15/2017 | 531 | 198.00 |
| 811 | > 90 | Bill | 12/15/2016 | 00568388LN | Pitney Bowes | 01/14/2017 | 532 | 1.44 |
| 804 | > 90 | Credit | 12/13/2016 | 4178619-00 | Facility Solutions Group | | | (775.20) |
| 802 | > 90 | Bill Pmt -CCard | 12/02/2016 | | Arkansas Filter,Inc. | | | (146.96) |
| 807 | > 90 | Bill | 12/02/2016 | 7518 | Thermal Gas Systems | 01/01/2017 | 545 | 112.00 |
| 801 | > 90 | Credit | 12/01/2016 | 758169 | Houston Bearing & Supply Co., Inc. | | | (76.34) |
| 806 | > 90 | Bill | 11/30/2016 | CM-15748 | Air Filters, Inc. | 12/30/2016 | 547 | 100.50 |
| 800 | > 90 | Credit | 11/29/2016 | S4978837.002 | Rumsey Electric Co. | | | (8.76) |
| 797 | > 90 | Bill Pmt -Check | 11/07/2016 | ACH | Cintas Corporation -061, 100,287 | | | (7.08) |
| 803 | > 90 | Bill | 11/04/2016 | 27415947 | Tyco Integrated Security, LLC | 12/04/2016 | 573 | 2,268.02 |
| 795 | > 90 | Credit | 11/02/2016 | 9269455367 | WW Grainger | | | (22.32) |
| 796 | > 90 | Credit | 11/02/2016 | 9269455375 | WW Grainger | | | (38.25) |
| 799 | > 90 | Bill | 10/26/2016 | 340056859 | Advanced Door Service | 11/25/2016 | 582 | 422.93 |
| 793 | > 90 | Credit | 10/24/2016 | 9005461826 | Summit Electric Supply | | | (294.44) |
| 792 | > 90 | Credit | 10/12/2016 | 758869 | Houston Bearing & Supply Co., Inc. | | | (102.06) |
| 798 | > 90 | Bill | 10/11/2016 | IN100859 | Tate Engineering Systems, Inc. | 11/10/2016 | 597 | 562.33 |
| 791 | > 90 | Bill | 10/06/2016 | C12737 | Stephens & Company A/C & Heating LLC | 10/06/2016 | 632 | 1,390.00 |
| 790 | > 90 | Credit | 10/05/2016 | 7242071 | Purvis Industries, LTD. | | | (11.20) |
| 794 | > 90 | Bill | 10/03/2016 | 97380 | BUD GRIFFIN CUSTOMER SUPPORT | 11/02/2016 | 605 | 404.00 |
| 786 | > 90 | Credit | 09/16/2016 | 9227550952 | WW Grainger | | | (146.64) |
| 789 | > 90 | Bill | 09/02/2016 | 12090 | Design Security Controls | 10/02/2016 | 636 | 297.00 |
| 783 | > 90 | Credit | 09/01/2016 | S026344448.002 | Friedman Electric Supply | | | (273.99) |
| 784 | > 90 | Credit | 09/01/2016 | S025559007.004 | Friedman Electric Supply | | | (152.73) |
| 788 | > 90 | Bill | 08/23/2016 | 108 | David's Roofing and Remodeling | 09/22/2016 | 646 | 250.00 |
| 787 | > 90 | Bill | 09/18/2016 | 1608-16 | Carson K.C. Mok, Consulting Engineer, P.A | 09/17/2016 | 651 | 2,250.00 |
| 785 | > 90 | Bill | 08/12/2016 | 98127 | BUD GRIFFIN CUSTOMER SUPPORT | 09/11/2016 | 657 | 203.00 |
| 781 | > 90 | Bill | 08/05/2016 | 758111 | Houston Bearing & Supply Co., Inc. | | | (19.44) |
| 780 | > 90 | Credit | 08/03/2016 | CM185844 | Ferguson Enterprises, Inc. | | | (908.57) |
| 779 | > 90 | Credit | 08/01/2016 | 9183083865 | WW Grainger | | | (2,159.86) |
| 782 | > 90 | Bill | 07/18/2016 | 71816 | HARRY KIRBY | 08/17/2016 | 682 | 40.00 |
| 777 | > 90 | Credit | 07/12/2016 | 62293 | Arkansas Filter,Inc. | | | (527.34) |
| 778 | > 90 | Bill | 07/01/2016 | 70116 | James Wood Jr. | 07/31/2016 | 699 | 40.00 |

WW Contractors Inc.
A/P Aging Detail
As of June 30, 2018

DEBTOR: WW Contractors, Inc    CASE NO: 18-12095-BFK

Exhibit G1
UNPAID BILLS - PRE BANKRUPTCY
AS OF JUNE 30, 2018

| Count | Status | Type | Date | Num | Name | Aging | Due Date | 6/30/2018 Balance |
|---|---|---|---|---|---|---|---|---|
| 774 | > 90 | Credit | 06/27/2016 | 247762 | Refrigeration and Electric Supply Co. | | | (89.08) |
| 776 | > 90 | Bill | 06/08/2016 | 63916 | Thomas Rille | 721 | 07/09/2016 | 40.00 |
| 775 | > 90 | Credit | 06/09/2016 | 710019 | Purvis Industries, LTD. | | | (0.64) |
| 773 | > 90 | Credit | 06/09/2016 | 903120607 | WW Granger | | | (291.15) |
| 772 | > 90 | Bill | 06/09/2016 | 60120186 | Kevin C. McGuire | 729 | 07/01/2016 | 60.00 |
| 771 | > 90 | Credit | 06/03/2016 | 717656 | Purvis Industries, LTD. | | | (9.40) |
| 770 | > 90 | Credit | 06/04/2016 | 166120S-1C | Til Dim Filter Corp. | | | (341.00) |
| 769 | > 90 | Credit | 05/12/2016 | 9900473Z | Interstate All Battery Center | | | (16.35) |
| 766 | > 90 | General Journal | 03/31/2016 | AE 369 | Pyramid Waterproofing, Inc. | | | (19,626.00) |
| 764 | > 90 | Credit | 03/23/2016 | 7053687 | Purvis Industries, LTD. | | | (26.18) |
| 765 | > 90 | Credit | 03/23/2016 | 693463 | Refrigeration and Electric Supply Co. | | | (30.00) |
| 768 | > 90 | Bill | 03/23/2016 | 3292016 | Veronica Gilardell | 783 | 04/28/2016 | 201.96 |
| 763 | > 90 | Credit | 03/15/2016 | 906145797 | WW Granger | | | (271.76) |
| 762 | > 90 | Credit | 03/16/2016 | 7023234 | Purvis Industries, LTD. | | | (3.68) |
| 761 | > 90 | Credit | 03/10/2016 | 707541 | Purvis Industries, LTD. | | | (212.80) |
| 760 | > 90 | Credit | 03/09/2016 | 904736291 | WW Granger | | | (318.33) |
| 759 | > 90 | Credit | 03/04/2016 | 904099954 | WW Granger | | | (262.69) |
| 761 | > 90 | Bill | 03/04/2016 | 94116 | BUD GRIFFIN CUSTOMER SUPPORT | 818 | 04/03/2016 | 225.00 |
| 758 | > 90 | Credit | 02/26/2016 | CM174405 | Ferguson Enterprises, Inc. | | | (28.81) |
| 757 | > 90 | Credit | 02/18/2016 | S172672.002 | Capp, Inc. | | | (344.25) |
| 756 | > 90 | Credit | 02/18/2016 | S1821234.003 | Capp, Inc. | | | (55.10) |
| 755 | > 90 | Credit | 02/09/2016 | 8021016220 | WW Granger | | | (84.69) |
| 754 | > 90 | Credit | 02/01/2016 | 6617/794-002 | Sunbelt Rentals, Inc. | | | (499.32) |
| 753 | > 90 | Credit | 01/29/2016 | S1120868685.003 | Rexel Inc. | | | (28.44) |
| 752 | > 90 | Credit | 01/25/10 | 6970062 | Purvis Industries, LTD. | | | (2.50) |
| 751 | > 90 | Credit | 01/22/2016 | 706556 | Houston Bearing & Supply Co., Inc. | | | (211.68) |
| 750 | > 90 | Credit | 12/25/2015 | 5294476 | Trane HVAC Parts & Supplies | | | (9.83) |
| 749 | > 90 | Credit | 12/14/2015 | 991697216 | WW Granger | | | (30.70) |
| 748 | > 90 | Credit | 12/14/2015 | 991697200 | WW Granger | | | (26.78) |
| 747 | > 90 | Credit | 12/09/2015 | 45163544 | McMaster Carr | | | (16.30) |
| 746 | > 90 | Credit | 12/02/2015 | 660028 | Best Plumbing Specialties, Inc. | | | (8.36) |
| 745 | > 90 | Credit | 12/02/2015 | 660028 | Best Plumbing Specialties, Inc. | | | (41.98) |
| 744 | > 90 | Credit | 11/16/2015 | 163826 | Best Plumbing Specialties, Inc. | | | (70.16) |
| 743 | > 90 | Credit | 11/02/2015 | 9882187728 | WW Granger | | | (102.03) |
| 742 | > 90 | Credit | 10/28/2015 | CM142804 | Ferguson Enterprises, Inc. | | | (9.60) |
| 741 | > 90 | Credit | 10/28/2015 | S172626.002 | Capp, Inc. | | | (375.00) |
| 740 | > 90 | Credit | 02/23/2015 | 5282-5 | Sherwin-Williams | | | (68.23) |
| 739 | > 90 | Credit | 10/08/2015 | 9140976955 | HD SUPPLY FACILITIES MAINTENAN | | | (79.01) |
| 738 | > 90 | Credit | 09/30/2015 | 9826365528 | WW Granger | | | (7.47) |
| 737 | > 90 | Credit | 09/24/2015 | 985023842 | WW Granger | | | (128.47) |
| 736 | > 90 | Credit | 09/22/2015 | S02304403.003 | Friedman Electric Supply | | | (15.20) |
| 735 | > 90 | Credit | 09/14/2015 | S4713189.007 | Ramsey Electric Co. | | | (60.30) |
| 734 | > 90 | Credit | 08/31/2015 | 983986489 | WW Granger | | | (460.77) |
| 733 | > 90 | Credit | 08/21/2015 | S4618897.003 | Ramsey Electric Co. | | | (178.40) |
| 732 | > 90 | Credit | 08/08/2015 | 980967161 | WW Granger | | | (200.06) |
| 731 | > 90 | Credit | 07/31/2015 | 980519762 | WW Granger | | | (200.06) |
| 730 | > 90 | Credit | 07/27/2015 | 9801202717 | WW Granger | | | (247.01) |
| 729 | > 90 | Credit | 07/24/2015 | S467469.003 | Ramsey Electric Co. | | | (121.84) |
| 728 | > 90 | Credit | 06/23/2015 | S171694.003 | Capp, Inc. | | | (228.96) |
| 727 | > 90 | Credit | 06/23/2015 | 6572688 | Best Plumbing Specialties, Inc. | | | (43.62) |
| 726 | > 90 | Bill Pmt -CCard | 06/05/2015 | | Friedman Electric Supply | | | (625.00) |
| 725 | > 90 | Credit | 06/09/2015 | 976789195 | WW Granger | | | (306.62) |
| 724 | > 90 | Credit | 05/26/2015 | 1026060 | Johnstone of New Orleans | | | (99.26) |
| 723 | > 90 | Bill Pmt -Check | 05/18/2015 | 12797 | Til Dim Filter Corp. | | | (525.00) |
| 722 | > 90 | Credit | 04/30/2015 | 4109227579May16 | Verizon | | | (263.99) |
| 721 | > 90 | Credit | 04/22/2015 | CM068296 | Ferguson Enterprises, Inc. | | | (126.05) |
| 719 | > 90 | Credit | 02/25/2015 | 26268477 | McMaster Carr | | | (1,066.44) |
| 720 | > 90 | Credit | 02/25/2015 | 5274977 | Trane HVAC Parts & Supplies | | | (409.24) |
| 714 | > 90 | Credit | 03/13/2015 | 9686090576 | WW Granger | | | (10.09) |

WW Contractors Inc
A/P Aging Detail
As of June 30, 2018

| DEBTOR: | WW Contractors, Inc | CASE NO: | 18-12095-BFK |
|---|---|---|---|

### Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 30, 2018

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|---|---|---|---|---|---|---|---|---|
| 715 | > 90 | Credit | 03/13/2015 | 9665652922 | WW Grainger | | | (43.08) |
| 716 | > 90 | Credit | 03/13/2015 | 9665652930 | WW Grainger | | | (9.27) |
| 717 | > 90 | Credit | 03/13/2015 | 9624438538 | WW Grainger | | | (139.98) |
| 718 | > 90 | Credit | 03/13/2015 | 9674442919 | WW Grainger | | | (89.19) |
| 713 | > 90 | Credit | 03/12/2015 | 9655052067 | WW Grainger | | | (28.45) |
| 711 | > 90 | Credit | 03/04/2015 | 0052031-CM | Filtrine Manufacturing Company | | | (110.84) |
| 712 | > 90 | Credit | 03/04/2015 | 9681459823 | WW Grainger | | | (258.55) |
| 710 | > 90 | Credit | 03/03/2015 | 9135790813 | WW Grainger | | | (20.97) |
| 709 | > 90 | Credit | 03/01/2015 | 3011382149 | WW Grainger | | | (315.88) |
| 708 | > 90 | Credit | 02/17/2015 | 9668574461 | WW Grainger | | | (18.12) |
| 706 | > 90 | Credit | 02/12/2015 | S020792858.003 | Friedman Electric Supply | | | (144.50) |
| 707 | > 90 | Credit | 02/12/2015 | 14802 | Automatic Protection Systems | | | (174.75) |
| 705 | > 90 | Credit | 02/11/2015 | 10255 | All Electric Supply Inc. | | | (699.50) |
| 701 | > 90 | Credit | 02/04/2015 | S4492261.005 | Rumsey Electric Co. | | | (103.86) |
| 702 | > 90 | Credit | 02/04/2015 | S4169532.002 | Rumsey Electric Co. | | | (78.57) |
| 703 | > 90 | Credit | 02/04/2015 | 9847581140 | WW Grainger | | | (28.24) |
| 704 | > 90 | Credit | 02/04/2015 | 9847581132 | WW Grainger | | | (480.60) |
| 700 | > 90 | Credit | 01/30/2015 | 325830735 | J.A. Sexauer | | | (656.30) |
| 699 | > 90 | Credit | 01/29/2015 | 9652900862 | WW Grainger | | | (69.64) |
| 698 | > 90 | Credit | 01/13/2015 | 6214436 | Refrigeration and ElectriC Supply Co. | | | (827.77) |
| 697 | > 90 | Credit | 01/09/2015 | 327192738 | J.A. Sexauer | | | (138.22) |
| 695 | > 90 | Credit | 01/07/2015 | 9610258510 | WW Grainger | | | (142.65) |
| 696 | > 90 | Credit | 01/07/2015 | S3028770.006 | Johnstone Supply | | | (167.60) |
| 694 | > 90 | Credit | 01/08/2015 | 1060928 | Darragh Company | | | (528.67) |
| 693 | > 90 | Credit | 01/02/2015 | 6233624 | Refrigeration and ElectriC Supply Co. | | | (570.51) |
| 692 | > 90 | Credit | 01/01/2015 | RTN100136 | Mark's Plumbing Parts | | | (5.75) |
| 691 | > 90 | Bill Pmt -CCard | 12/23/2014 | | Rumsey Electric Co. | | | (129.85) |
| 690 | > 90 | Credit | 12/15/2014 | 9606905361 | WW Grainger | | | (183.24) |
| 689 | > 90 | Credit | 12/09/2014 | 9602652431 | WW Grainger | | | (11.31) |
| 685 | > 90 | Credit | 12/05/2014 | 9473590249 | WW Grainger | | | (35.60) |
| 686 | > 90 | Credit | 12/05/2014 | 9548127936 | WW Grainger | | | (29.69) |
| 687 | > 90 | Credit | 12/05/2014 | 9483034048 | WW Grainger | | | (11.52) |
| 688 | > 90 | Credit | 12/05/2014 | 9463449505 | WW Grainger | | | (32.79) |
| 684 | > 90 | Credit | 11/28/2014 | 3674827-00 | Facility Solutions Group | | | (80.80) |
| 681 | > 90 | Credit | 11/26/2014 | 9603127367 | WW Grainger | | | (101.75) |
| 682 | > 90 | Credit | 11/28/2014 | 9603382913 | WW Grainger | | | (236.52) |
| 683 | > 90 | Credit | 11/26/2014 | S1617778.002 | Capp, Inc. | | | (321.99) |
| 679 | > 90 | Credit | 11/21/2014 | 9597853010 | WW Grainger | | | (20.15) |
| 680 | > 90 | Credit | 11/21/2014 | 9597853002 | WW Grainger | | | (40.74) |
| 678 | > 90 | Credit | 11/20/2014 | 728250 | Hanover Uniform Company | | | (698.80) |
| 676 | > 90 | Credit | 11/06/2014 | 268 | Mac's Restoration LLC | | | (510.15) |
| 677 | > 90 | Credit | 11/06/2014 | S4449191.002 | Rumsey Electric Co. | | | (243.18) |
| 675 | > 90 | Credit | 10/21/2014 | S4488714.002 | Rumsey Electric Co. | | | (309.94) |
| 674 | > 90 | Credit | 10/17/2014 | 5261562 | Trane HVAC Parts & Supplies | | | (1,934.69) |
| 673 | > 90 | Credit | 10/16/2014 | S4422222.004 | Rumsey Electric Co. | | | (301.32) |
| 672 | > 90 | Credit | 10/15/2014 | 05-644435 | Virginia Fire Protection | | | (54.00) |
| 669 | > 90 | Credit | 10/08/2014 | 9473590223 | WW Grainger | | | (41.45) |
| 670 | > 90 | Credit | 10/08/2014 | 9473590231 | WW Grainger | | | (35.60) |
| 671 | > 90 | Credit | 10/08/2014 | 9557779700 | WW Grainger | | | (22.40) |
| 668 | > 90 | Credit | 10/03/2014 | 9513860032 | WW Grainger | | | (41.97) |
| 666 | > 90 | Credit | 10/01/2014 | 9519327499 | WW Grainger | | | (108.90) |
| 667 | > 90 | Credit | 10/01/2014 | 9520726053 | WW Grainger | | | (101.66) |
| 664 | > 90 | Credit | 09/29/2014 | 0473-6 | Sherwin Williams Company | | | (206.85) |
| 665 | > 90 | Credit | 09/29/2014 | CM019795 | Ferguson Enterprises, Inc. | | | (70.39) |
| 663 | > 90 | Credit | 09/09/2014 | 1634684-C-1 | Tri Dim Filter Corp. | | | (337.73) |
| 662 | > 90 | Credit | 09/03/2014 | 260876 | All Electric Supply Inc. | | | (74.60) |
| 660 | > 90 | Credit | 08/29/2014 | LA61-479840 | Motion Industries | | | (155.18) |
| 661 | > 90 | Credit | 08/29/2014 | LA61-479841 | Motion Industries | | | (113.04) |
| 659 | > 90 | Credit | 08/27/2014 | 0047333-CM | Filtrine Manufacturing Company | | | (7.23) |

WW Contractors Inc
A/P Aging Detail
As of June 30, 2018

DEBTOR:    WW Contractors, Inc    CASE NO:    18-12095-BFK

## Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 30, 2018

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|---|---|---|---|---|---|---|---|---|
| 658 | > 90 | Credit | 08/25/2014 | 95309954 | McMaster Carr | | | (30.60) |
| 657 | > 90 | Credit | 08/20/2014 | S108465810.001 | Rexel Inc. | | | (80.08) |
| 656 | > 90 | Credit | 08/19/2014 | 702770 | Houston Bearing & Supply Co., Inc. | | | (16.42) |
| 655 | > 90 | Credit | 08/07/2014 | S4455918.007 | Rumsey Electric Co. | | | (51.30) |
| 653 | > 90 | Credit | 07/31/2014 | S019267239.003 | Friedman Electric Supply | | | (35.85) |
| 654 | > 90 | Credit | 07/31/2014 | S018346973.002 | Friedman Electric Supply | | | (11.72) |
| 651 | > 90 | Credit | 07/30/2014 | 249526 | All Electric Supply Inc. | | | (183.86) |
| 652 | > 90 | Credit | 07/30/2014 | S108273068.002 | Rexel Inc. | | | (15.97) |
| 650 | > 90 | Credit | 07/25/2014 | S2962655.002 | Johnstone Supply | | | (116.15) |
| 649 | > 90 | Credit | 07/18/2014 | 9487147358 | WW Grainger | | | (17.61) |
| 647 | > 90 | Credit | 07/17/2014 | S1518450.001 | Capp, Inc. | | | (87.12) |
| 648 | > 90 | Credit | 07/17/2014 | 9493105010 | WW Grainger | | | (98.68) |
| 646 | > 90 | Credit | 07/16/2014 | 9479223662 | WW Grainger | | | (115.48) |
| 645 | > 90 | Credit | 07/09/2014 | 9466756765 | WW Grainger | | | (60.46) |
| 644 | > 90 | Credit | 07/07/2014 | 75-763692C-CM | Kelley Brothers, LLC | | | (215.00) |
| 643 | > 90 | Credit | 07/05/2014 | 7052014 | HD SUPPLY FACILITIES MAINTENAN | | | (9.19) |
| 641 | > 90 | Credit | 06/25/2014 | 9466756757 | WW Grainger | | | (160.92) |
| 642 | > 90 | Credit | 06/25/2014 | 9468409397 | WW Grainger | | | (36.60) |
| 640 | > 90 | Credit | 08/13/2014 | S4417240.005 | Rumsey Electric Co. | | | (51.30) |
| 639 | > 90 | Credit | 06/12/2014 | S018429235.003 | Friedman Electric Supply | | | (5.65) |
| 638 | > 90 | Credit | 06/11/2014 | S107763397.002 | Rexel Inc. | | | (28.03) |
| 637 | > 90 | Credit | 06/06/2014 | 110820313 0614 | AT & T | | | (731.67) |
| 636 | > 90 | Credit | 06/05/2014 | S4385905.003 | Rumsey Electric Co. | | | (187.62) |
| 635 | > 90 | Credit | 06/04/2014 | S1527227.002 | Capp, Inc. | | | (100.07) |
| 634 | > 90 | Credit | 06/03/2014 | 0670823487june14 | AT & T | | | (53.69) |
| 633 | > 90 | Credit | 05/09/2014 | 6133352 | Refrigeration and ElectriC Supply Co. | | | (48.44) |
| 632 | > 90 | Bill Pmt -CCard | 05/08/2014 | | Siemen Building Technologies | | | (2,480.00) |
| 630 | > 90 | Credit | 05/02/2014 | S4376257.003 | Rumsey Electric Co. | | | (114.60) |
| 631 | > 90 | Credit | 05/02/2014 | 9430674011 | WW Grainger | | | (85.68) |
| 629 | > 90 | Credit | 05/01/2014 | 9429340939 | WW Grainger | | | (308.14) |
| 628 | > 90 | Credit | 03/31/2014 | 3312014 | AnswerNet | | | (31.00) |
| 626 | > 90 | Credit | 03/19/2014 | 9295246806 | WW Grainger | | | (1,266.40) |
| 627 | > 90 | Credit | 03/19/2014 | 9295246814 | WW Grainger | | | (2,278.60) |
| 625 | > 90 | Credit | 03/14/2014 | S018343114.004 | Friedman Electric Supply | | | (0.85) |
| 624 | > 90 | Bill Pmt -CCard | 03/10/2014 | | Cintas Corporation -061, 100,287 | | | (52.34) |
| 623 | > 90 | Credit | 02/05/2014 | S100922616.002 | Rexel Inc. | | | (101.11) |
| 622 | > 90 | Credit | 02/04/2014 | 72868058 | McMaster Carr | | | (178.02) |
| 621 | > 90 | Credit | 01/29/2014 | 287961 | C. N. Robinson Lighting Supply | | | (662.11) |
| 620 | > 90 | Credit | 01/17/2014 | 688393 | Houston Bearing & Supply Co., Inc. | | | (9.79) |
| 619 | > 90 | Bill Pmt -Check | 01/14/2014 | 11793 | WW Grainger | | | (720.00) |
| 618 | > 90 | Credit | 12/23/2013 | S017604947.002 | Friedman Electric Supply | | | (87.83) |
| 617 | > 90 | Credit | 12/16/2013 | 9319388634 | WW Grainger | | | (8.34) |
| 616 | > 90 | Credit | 12/12/2013 | 911077 | Duff Company | | | (678.53) |
| 615 | > 90 | Credit | 12/04/2013 | 264793480 | J.A. Sexauer | | | (75.53) |
| 614 | > 90 | Credit | 11/29/2013 | 9306866097 | WW Grainger | | | (112.22) |
| 612 | > 90 | Credit | 11/26/2013 | S4202344.004 | Rumsey Electric Co. | | | (187.10) |
| 613 | > 90 | Credit | 11/26/2013 | 0047703-CM | Filtrine Manufacturing Company | | | (89.16) |
| 611 | > 90 | Credit | 11/20/2013 | S4272658.008 | Rumsey Electric Co. | | | (371.60) |
| 610 | > 90 | Credit | 11/07/2013 | 4344640-00 | Aireco Supply, Inc. | | | (402.56) |
| 609 | > 90 | Credit | 10/11/2013 | 9266788281 | WW Grainger | | | (21.34) |
| 608 | > 90 | Credit | 10/09/2013 | 46592693 | MSC Industrial Supply Company. Inc. | | | (49.23) |
| 607 | > 90 | Credit | 10/07/2013 | 679221 | Houston Bearing & Supply Co., Inc. | | | (46.69) |
| 606 | > 90 | Credit | 09/27/2013 | 6019700 | Purvis Industries, LTD. | | | (144.16) |
| 605 | > 90 | Credit | 09/26/2013 | 446780 | Hanover Uniform Company | | | (95.80) |
| 603 | > 90 | Credit | 09/16/2013 | 10024070-00 | Schneider Paper Products, Inc. | | | (154.44) |
| 604 | > 90 | Credit | 09/16/2013 | CM927770 | Ferguson Enterprises, Inc. | | | (77.13) |
| 602 | > 90 | Credit | 08/15/2013 | 17291267 | ROTO-ROOTER SERVICES COMPANY | | | (328.00) |
| 600 | > 90 | Credit | 08/14/2013 | 9101842251 | WW Grainger | | | (147.55) |
| 601 | > 90 | Credit | 08/14/2013 | 19169197 | Johnson Supply | | | (12.86) |

WW Contractors, Inc
AR Aging Report
As of June 30, 2018

| DEBTOR: | WW Contractors, Inc | | CASE NO: | 18-12095-BFK |

### Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 30, 2018

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|---|---|---|---|---|---|---|---|---|
| 599 | > 90 | Credit | 08/12/2013 | 896727 | Duff Company | | | (53.40) |
| 598 | > 90 | Credit | 08/07/2013 | 9211040259 | WW Grainger | | | (183.43) |
| 597 | > 90 | Credit | 08/05/2013 | S4222589 | Rumsey Electric Co. | | | (0.92) |
| 596 | > 90 | Credit | 08/03/2013 | 0870174269322AUG13 | AT & T | | | (37.10) |
| 595 | > 90 | Credit | 08/01/2013 | 9194976263 | WW Grainger | | | (73.53) |
| 594 | > 90 | Credit | 07/19/2013 | S4209663.002 | Rumsey Electric Co. | | | (78.57) |
| 593 | > 90 | Credit | 07/16/2013 | 893766 | Duff Company | | | (258.28) |
| 592 | > 90 | Credit | 07/12/2013 | 9189712137 | WW Grainger | | | (144.96) |
| 590 | > 90 | Credit | 07/09/2013 | 1233279 | Mark's Plumbing Parts | | | (144.13) |
| 591 | > 90 | Credit | 07/09/2013 | 14532874 | Johnson Supply | | | (135.88) |
| 587 | > 90 | General Journal | 08/30/2013 | AE 22 | AT & T | | | (93.00) |
| 588 | > 90 | General Journal | 08/30/2013 | AE 28 | Capp, Inc. | | | (100.00) |
| 589 | > 90 | General Journal | 08/30/2013 | AE 30 | WW Grainger | | | (1,512.00) |
| 586 | > 90 | Credit | 06/27/2013 | 609444 | Universal Plumbing Supply Company | | | (17.17) |
| 585 | > 90 | Credit | 06/26/2013 | 51793170 | McMaster Carr | | | (610.26) |
| 584 | > 90 | Credit | 05/30/2013 | 0045993-CM | Filtrine Manufacturing Company | | | (100.00) |
| 583 | > 90 | Credit | 05/24/2013 | 9160812304 | WW Grainger | | | (72.03) |
| 582 | > 90 | Credit | 05/06/2013 | 9134092619 | WW Grainger | | | (28.23) |
| 581 | > 90 | Credit | 05/01/2013 | 389763 | Johnstone of New Orleans | | | (49.05) |
| 580 | > 90 | Credit | 04/16/2013 | 9117398128 | WW Grainger | | | (187.23) |
| 579 | > 90 | General Journal | 03/31/2013 | AE 97 | Freestate Electrical Service | | | (708.00) |
| 578 | > 90 | Credit | 03/28/2013 | 9103174364 | WW Grainger | | | (398.14) |
| 577 | > 90 | Credit | 03/22/2013 | S4041541.005 | Rumsey Electric Co. | | | (53.50) |
| 576 | > 90 | Credit | 03/08/2013 | 9086058378 | WW Grainger | | | (19.92) |
| 575 | > 90 | Credit | 03/07/2013 | 9084940361 | WW Grainger | | | (1.51) |
| 574 | > 90 | Credit | 03/06/2013 | 9084009902 | WW Grainger | | | (105.48) |
| 573 | > 90 | Credit | 03/05/2013 | CM878613 | Ferguson Enterprises, Inc. | | | (15.22) |
| 572 | > 90 | Credit | 03/04/2013 | S4113394.003 | Rumsey Electric Co. | | | (90.56) |
| 571 | > 90 | Credit | 02/28/2013 | 287766627 | Cintas Corporation -061, 100,287 | | | (139.63) |
| 570 | > 90 | Credit | 02/22/2013 | 46644569 | McMaster Carr | | | (144.26) |
| 569 | > 90 | Credit | 02/19/2013 | S4040083.005 | Rumsey Electric Co. | | | (278.63) |
| 568 | > 90 | Credit | 02/14/2013 | 7498864 | Teter's Faucet Parts Corp | | | (194.40) |
| 567 | > 90 | Credit | 02/12/2013 | 227135 | All Electric Supply Inc. | | | (91.80) |
| 566 | > 90 | Credit | 01/31/2013 | 6919526 | Purvis Industries, LTD. | | | (620.27) |
| 565 | > 90 | Credit | 01/28/2013 | 3053371902FINAL CREDI | AT & T | | | (1.21) |
| 564 | > 90 | Credit | 01/24/2013 | 226245 | All Electric Supply Inc. | | | (79.07) |
| 563 | > 90 | Credit | 01/22/2013 | 39551641 | McMaster Carr | | | (172.00) |
| 562 | > 90 | Bill Pmt -Check | 01/11/2013 | 10994 | WW Grainger | | | (290.50) |
| 561 | > 90 | Credit | 12/31/2012 | 12312012 | NORTHERN TOOL&EQUIPMENT CO. | | | (70.19) |
| 560 | > 90 | Bill Pmt -Check | 12/27/2012 | 10952 | WW Grainger | | | (34.90) |
| 558 | > 90 | Credit | 12/19/2012 | 0044589-CM | Filtrine Manufacturing Company | | | (103.61) |
| 559 | > 90 | Credit | 12/19/2012 | 0044590-CM | Filtrine Manufacturing Company | | | (200.00) |
| 557 | > 90 | Credit | 12/18/2012 | 5963413 | Refrigeration and Electric Supply Co. | | | (12.01) |
| 556 | > 90 | Credit | 12/14/2012 | 5807382 | Purvis Industries, LTD. | | | (404.17) |
| 555 | > 90 | Credit | 12/06/2012 | S4072327.003 | Rumsey Electric Co. | | | (162.11) |
| 554 | > 90 | Credit | 11/20/2012 | 9001691907 | WW Grainger | | | (31.20) |
| 553 | > 90 | Credit | 11/16/2012 | S4063433.004 | Rumsey Electric Co. | | | (169.80) |
| 552 | > 90 | Credit | 11/15/2012 | CRED0068419 | Kele, Inc. | | | (108.08) |
| 550 | > 90 | Credit | 11/13/2012 | 9976547895 | WW Grainger | | | (26.81) |
| 551 | > 90 | Credit | 11/13/2012 | 9975547903 | WW Grainger | | | (26.81) |
| 549 | > 90 | Credit | 10/24/2012 | 9969369308 | WW Grainger | | | (24.17) |
| 548 | > 90 | Credit | 10/19/2012 | S4041541.004 | Rumsey Electric Co. | | | (53.50) |
| 547 | > 90 | Credit | 10/15/2012 | 14512398 | Johnson Supply | | | (375.07) |
| 546 | > 90 | Credit | 10/05/2012 | 9944240523 | WW Grainger | | | (13.25) |
| 545 | > 90 | Bill Pmt -CCard | 09/13/2012 | | McMaster Carr | | | (300.00) |
| 544 | > 90 | Credit | 08/10/2012 | 5919059 | Refrigeration and Electric Supply Co. | | | (60.46) |
| 543 | > 90 | Credit | 08/09/2012 | 218284 | All Electric Supply Inc. | | | (28.91) |
| 542 | > 90 | Credit | 07/24/2012 | E27358-IN | Fleming Controls & Power Specialties | | | (141.05) |
| 541 | > 90 | Credit | 07/23/2012 | 91488778 | Simplex Grinnell | | | (714.00) |

WW Contractors, Inc
AR Aging Detail
As of June 30, 2018

| DEBTOR: | WW Contractors, Inc | | CASE NO: | 18-12095-BFK |

### Exhibit G1
### UNPAID BILLS - PRE BANKRUPTCY
### AS OF JUNE 30, 2018

| Count | Status | Type | Date | Num | Name | Due Date | Aging | 6/30/2018 Balance |
|-------|--------|------|------|-----|------|----------|-------|-------------------|
| 540 | > 90 | Credit | 07/19/2012 | S3991320.005 | Rumsey Electric Co. | | | (104.14) |
| 539 | > 90 | Credit | 07/02/2012 | S3941311.003 | Rumsey Electric Co. | | | (111.61) |
| 538 | > 90 | Credit | 06/19/2012 | S3933863.005 | Rumsey Electric Co. | | | (3,662.79) |
| 537 | > 90 | Credit | 05/21/2012 | 3470968-00 | Alreco Supply, Inc. | | | (168.44) |
| 536 | > 90 | Credit | 05/18/2012 | 26910443 | McMaster Carr | | | (412.05) |
| 535 | > 90 | Credit | 04/26/2012 | C4347-1 | Champion Rentals, Inc. | | | (171.26) |
| 534 | > 90 | Credit | 04/19/2012 | S3929150.003 | Rumsey Electric Co. | | | (191.96) |
| 533 | > 90 | Credit | 03/30/2012 | S3897132.004 | Rumsey Electric Co. | | | (275.04) |
| 532 | > 90 | Credit | 03/29/2012 | 22034277 | McMaster Carr | | | (234.20) |
| 531 | > 90 | Credit | 03/14/2012 | 198263 | Edwin L. Heim Co. | | | (160.00) |
| 530 | > 90 | Credit | 03/05/2012 | S3891470.002 | Rumsey Electric Co. | | | (234.22) |
| 529 | > 90 | Credit | 02/29/2012 | 0168118-CM | EMERGENCY SYSTEMS SERVICE CO. | | | (904.40) |
| 528 | > 90 | Credit | 02/13/2012 | 227835CREDIT | Schwegman Office Products/IS | | | (112.80) |
| 527 | > 90 | Credit | 12/19/2011 | 1114490-C1-1 | Tri Dim Filter Corp. | | | (51.20) |
| 526 | > 90 | Credit | 12/12/2011 | 0168519-CM | EMERGENCY SYSTEMS SERVICE CO. | | | (277.75) |
| 524 | > 90 | Credit | 11/07/2011 | 203956 | All Electric Supply Inc. | | | (193.50) |
| 525 | > 90 | Credit | 11/07/2011 | 40146561 | MSC Industrial Supply Company. Inc. | | | (7.69) |
| 523 | > 90 | Credit | 10/31/2011 | 1265138-2017-2c | waste Management of Little Rock Hauling | | | (0.40) |
| 522 | > 90 | Credit | 10/10/2011 | 39981051 | MSC Industrial Supply Company. Inc. | | | (6.20) |
| 521 | > 90 | Bill Pmt -CCard | 10/04/2011 | | McMaster Carr | | | (210.29) |
| 520 | > 90 | Credit | 09/29/2011 | CREDIT | Cintas Corporation -061, 100,287 | | | (4.86) |
| 519 | > 90 | Credit | 09/16/2011 | CM747317 | Ferguson Enterprises, Inc. | | | (12.16) |
| 518 | > 90 | Credit | 08/29/2011 | 94052290 | McMaster Carr | | | (33.62) |
| 517 | > 90 | Credit | 08/17/2011 | 93146430 | McMaster Carr | | | (38.57) |
| 516 | > 90 | Credit | 07/01/2011 | 272993 | Taylor-Seidenbach, Inc. | | | (152.94) |
| 515 | > 90 | Bill Pmt -CCard | 06/09/2011 | | Purvis Industries, LTD. | | | (300.47) |
| 514 | > 90 | Credit | 03/01/2011 | 91405381 | Simplex Grinnell | | | (1,319.93) |
| 513 | > 90 | Bill Pmt -CCard | 12/03/2010 | | Sherwin Williams Company | | | (3.47) |
| 512 | > 90 | Credit | 11/09/2010 | CMM132340 | Ferguson Enterprises, Inc. | | | (45.38) |
| 511 | > 90 | Bill Pmt -CCard | 10/30/2010 | | Culligan Water Conditioning | | | (25.39) |
| 510 | > 90 | Bill Pmt -CCard | 10/29/2010 | | R.W. Luce Co. | | | (35.54) |
| 509 | > 90 | Bill Pmt -CCard | 09/17/2010 | | Cintas Corporation -061, 100,287 | | | (61.87) |
| 508 | > 90 | Credit | 09/16/2010 | CM662080 | Ferguson Enterprises, Inc. | | | (24.51) |
| 507 | > 90 | Bill Pmt -CCard | 09/01/2010 | | Ferguson Enterprises, Inc. | | | (4.77) |
| 506 | > 90 | Bill Pmt -Check | 08/16/2010 | eft | Datamax AR Leasing | | | (241.09) |
| 505 | > 90 | Bill Pmt -CCard | 05/07/2010 | | McMaster Carr | | | (112.51) |
| 504 | > 90 | Bill Pmt -CCard | 03/23/2010 | | River Parish Disposal | | | (219.87) |
| 502 | > 90 | Bill Pmt -CCard | 01/29/2010 | | Cintas Corporation -061, 100,287 | | | (47.47) |
| 503 | > 90 | Bill Pmt -CCard | 01/29/2010 | | Cintas Corporation -061, 100,287 | | | (61.27) |
| 501 | > 90 | Bill Pmt -CCard | 01/12/2010 | | Cintas Corporation -061, 100,287 | | | (22.20) |

961,473.94

**DEBTOR:**   WW Contractors, Inc

**CASE NO:**   18-12095-BFK

## Exhibit H1
### DEBT SCHEDULE - SECURED FIRST NATIONAL BANK
### AS OF JUNE 30, 2018

| Date | Detail | Beginning Principal Balance | Borrowings | Payment | Ending Principal Balance | Interest | Total Borrowings | Total Payments |
|---|---|---|---|---|---|---|---|---|
| **LINE OF CREDIT** | | | | | | | | |
| 03/12/18 | Balance | 2,920,999.49 | | | 2,920,999.49 | | | |
| 04/11/18 | Per Statement Activity FNB LOC 45925165 | 2,920,999.49 | | | 2,920,999.49 | (11,724.56) | - | (11,724.56) |
| 04/16/18 | Per Statement Activity FNB LOC 45925164 | 2,920,999.49 | | (91,683.00) | 2,829,316.49 | | - | (103,407.56) |
| 04/16/18 | Per Statement Activity FNB LOC 45925165 | 2,829,316.49 | | | 2,829,316.49 | (11,259.85) | | (11,259.85) |
| 05/08/18 | Per Statement Activity FNB LOC 45925165 | 2,829,316.49 | 166,751.00 | | 2,996,067.49 | | 166,751.00 | - |
| 06/12/18 | Per Statement Activity FNB LOC | 2,996,067.49 | | | 2,996,067.49 | (12,320.74) | - | (12,320.74) |
| 06/28/18 | Per Statement Activity FNB LOC | 2,996,067.49 | | (20,000.00) | 2,976,067.49 | | - | (20,000.00) |
| 07/05/18 | Per Statement Activity FNB LOC 45925165 | 2,976,067.49 | | (20,000.00) | 2,956,067.49 | | - | (20,000.00) |
| 07/20/18 | Per Statement Activity FNB LOC 45925165 | 2,956,067.49 | | (10,000.00) | 2,946,067.49 | | - | (10,000.00) |
| 07/26/18 | Per Statement Activity FNB LOC 45925165 | 2,946,067.49 | 18,518.53 | | 2,964,586.02 | (18,518.53) | 18,518.53 | (18,518.53) |
| 08/01/18 | Per Statement Activity FNB LOC 45925165 | 2,964,586.02 | | (3,412.04) | 2,961,173.98 | (6,587.96) | - | (10,000.00) |
| 08/01/18 | Per Statement Activity FNB LOC 45925165 | 2,961,173.98 | | (10,000.00) | 2,951,173.98 | | - | (10,000.00) |
| 08/07/18 | Per Statement Activity FNB LOC 45925165 | 2,951,173.98 | | (5,000.00) | 2,946,173.98 | | - | (5,000.00) |
| 08/15/18 | Per Statement Activity FNB LOC 45925165 | 2,946,173.98 | | (5,000.00) | 2,941,173.98 | | - | (5,000.00) |
| 08/22/18 | Per Statement Activity FNB LOC 45925165 | 2,941,173.98 | | | 2,941,173.98 | (5,000.00) | - | (5,000.00) |
| 08/29/18 | Per Statement Activity FNB LOC 45925165 | 2,941,173.98 | | (9,348.71) | 2,931,825.27 | (3,151.29) | - | (12,500.00) |
| 09/05/18 | Per Statement Activity FNB LOC 45925165 | 2,931,825.27 | | (5,000.00) | 2,926,825.27 | | - | (5,000.00) |
| | | | 185,269.53 | (179,443.75) | | (68,562.93) | 185,269.53 | (259,731.24) |
| **TERM NOTE** | | | | | | | | |
| 03/01/18 | Balance | 470,404.23 | | | 470,404.23 | | | |

44 of 48

DEBTOR:   **WW Contractors, Inc**                              CASE NO:   18-12095-BFK

**Exhibit H1**

DEBT SCHEDULE - SECURED FIRST NATIONAL BANK
AS OF JUNE 30, 2018

| Date | Detail | Beginning Principal Balance | Borrowings | Payment | Ending Principal Balance | Interest | Total Borrowings | Total Payments |
|---|---|---|---|---|---|---|---|---|
| 04/01/18 | Per Statement Activity FNB Term 46255090 | 470,404.23 | | (7,494.66) | 462,909.57 | (1,879.52) | - | (9,374.18) |
| 05/01/18 | Per Statement Activity FNB Term 46255090 | 462,909.57 | | (7,583.30) | 455,326.27 | (1,790.88) | - | (9,374.18) |
| 06/01/18 | Per Statement Activity FNB Term 46255090 | 455,326.27 | | (7,554.90) | 447,771.37 | (1,819.28) | - | (9,374.18) |
| 07/01/18 | Per Statement Activity FNB Term 46255090 | 447,771.37 | | (7,638.91) | 440,132.46 | (1,735.27) | - | (9,374.18) |
| 08/01/18 | Per Statement Activity FNB Term 46255090 | 440,132.46 | | (7,617.58) | 432,514.88 | (1,756.60) | - | (9,374.18) |
| 09/05/18 | Per Statement Activity FNB Term 46255090 | 432,514.88 | | (7,646.05) | 424,868.83 | (1,728.13) | - | (9,374.18) |
| | | | - | (45,535.40) | # | (10,709.68) # | - | (56,245.08) |
| **BUILDING** | | | | | | | | |
| 03/01/18 | Balance | 187,767.27 | | | 187,767.27 | | | |
| 04/01/18 | Per Statement Activity FNB Term 46255090 | 187,767.27 | | (1,589.39) | 186,177.88 | (638.85) | - | (2,228.24) |
| 05/01/18 | Per Statement Activity FNB Term 46255090 | 186,177.88 | | (1,615.06) | 184,562.82 | (613.18) | - | (2,228.24) |
| 06/01/18 | Per Statement Activity FNB Term 46255090 | 184,562.82 | | (1,600.30) | 182,962.52 | (627.94) | - | (2,228.24) |
| 07/01/18 | Per Statement Activity FNB Term 46255090 | 182,962.52 | | (1,624.93) | 181,337.59 | (603.31) | - | (2,228.24) |
| 08/01/18 | Per Statement Activity FNB Term 46255090 | 181,337.59 | | (1,605.92) | 179,731.67 | (622.32) | - | (2,228.24) |
| 09/05/18 | Per Statement Activity FNB Term 46255090 | 179,731.67 | | (3,846.57) | 175,885.10 | (609.91) | - | (4,456.48) |
| | | | - | (11,882.17) | # | (3,715.51) # | - | (15,597.68) |
| | | 3,579,170.99 | 185,269.53 | (236,861.32) | 3,527,579.20 | - | 185,269.53 | 185,269.53 |

**DEBTOR:**    WW Contractors, Inc                    **CASE NO:**    18-12095-BFK

## Exhibit H2
### DEBT SCHEDULE - KUBOTA SECURED
### AS OF JUNE 30, 2018

| Lendor Full Name | Collateral | | Principal Balance per Acct Statement |
|---|---|---|---|
| Kubota | Tractor | | 3,613 |
| **Total Other Secured Debt** | | | **3,613** |

DEBTOR:        WW Contractors, Inc                              CASE NO:    18-12095-BFK

**Exhibit H3**
**DEBT SCHEDULE - CREDIT CARD STATEMENT**
**AS OF JUNE 30, 2018**

| # | Name | Collateral | | Principal Balance per Acct Statement |
|---|------|-----------|---|---|
| 2350 | IConnect | | | 14,743 |
| 2052 | First Nationa Bank | | | 435,166 |
| 2053 | American Express | | | 420,601 |
| **Total Other Secured Debt** | | | | 870,510 |

**DEBTOR:**    WW Contractors, Inc    **CASE NO:**    18-12095-BFK

### Exhibit H4
**DEBT SCHEDULE - MCA LENDER**
**AS OF JUNE 30, 2018**

| Acct # | Detail | Lender Official Name | Balance |
|--------|--------|---------------------|--------:|
| 2313 | Loan CP | Capital Partners | $ 254,612 |
| 2315 | FF Loan | Forward Financing | 125,758 |
| 2316 | CE Loan | PBS Solutions | 80,862 |
| 2317 | World Global Capital/PBS Capital | World Global Capital | 122,990 |
| 2318 | EBF Partners | Everest Business Funding | 79,930 |
| 2319 | OnDeck | OnDeck | 162,586 |
| 2321 | Empire | Empire | 21,169 |
| 2322 | Pearl Capital | Saturn Funding | 140,711 |
| 2324 | PFC | Payroll Funding Company (not an MCA) | 94,010 |
| 2325 | ML Factors Trust | ML Factors | 98,341 |
| | BMF | Business Merchant Funding | 185,033 |
| | HOP Capital | Hop Capital | 185,033 |
| | | | $ 1,551,035 |

Accrual Basis

WW Contractors Inc.
Balance Sheet
As of June 12, 2018

|  | Jun 12, 18 |
|---|---:|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1118 · Bank of America Checking 3300 | 27,883.20 |
| 1120 · Bank of America Checking 3313 | 10.00 |
| 1121 · Bank of America Checking 3339 | 6,352.80 |
| 1122 · Bank of America Savings 3326 | 76,073.30 |
| 1124 · First National Checking Account | 42,316.56 |
| 1126 · First National Bank Payroll Acc | 12,067.44 |
| **Total Checking/Savings** | 164,703.30 |
| **Accounts Receivable** | |
| 1210 · Accounts Receivable | 2,786,677.64 |
| **Total Accounts Receivable** | 2,786,677.64 |
| **Other Current Assets** | |
| 1213 · Allowance for Doubtful Accounts | -603,230.00 |
| 1390 · Undeposited Funds | 1,594.60 |
| **Total Other Current Assets** | -801,635.40 |
| **Total Current Assets** | 2,349,745.54 |
| **Fixed Assets** | |
| 1510 · Automobiles & Trucks | 342,323.44 |
| 1520 · Computer & Office Equipment | 31,924.99 |
| 1530 · Machinery & Equipment | -0.20 |
| 1540 · Tools & Equipment | 5,000.00 |
| 1560 · Buildings | 340,892.00 |
| 1565 · Building Improvements | 165,437.00 |
| 1570 · Building Improvements - Land | 60,157.99 |
| 1800 · Accumulated Depreciation | -460,748.98 |
| **Total Fixed Assets** | 484,986.24 |
| **Other Assets** | |
| 1901 · Shareholder Receivable | 1,073,151.40 |
| 1920 · Overpay Saral Investment Corp | 1,000,000.00 |
| 1926 · Reserve for Overpay Saral | -1,000,000.00 |
| 1999 · Accrued Income | -0.14 |
| **Total Other Assets** | 1,073,151.26 |
| **TOTAL ASSETS** | 3,907,883.04 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2010 · Accounts Payable | 993,048.94 |
| **Total Accounts Payable** | 993,048.94 |
| **Credit Cards** | |
| 2052 · First National Bank Purchasing | 435,166.35 |
| 2053 · American Express Credit Card | 420,601.58 |
| 2054 · iConnect | 2,317.38 |
| **Total Credit Cards** | 858,085.31 |
| **Other Current Liabilities** | |
| 2311 · FNB Line of Credit | 2,998,067.49 |
| 2313 · Loan CP | 254,612.68 |
| 2315 · FF Loan | 125,758.19 |
| 2316 · CE Loan | 80,862.00 |
| 2317 · WGC Loan | 122,990.00 |
| 2318 · EBF Partners | 79,929.84 |
| 2319 · OnDeck | 162,586.12 |
| 2321 · Empire | 21,169.00 |
| 2322 · Pearl Capital | 140,711.00 |
| 2324 · PFC | 100,000.00 |
| 2325 · ML Factors Trust | 98,341.00 |
| 2326 · Merchant Funding | 185,033.00 |
| 2327 · HOP Capital | 185,033.00 |
| 2450 · Current Maturity | 31,673.53 |
| **Total Other Current Liabilities** | 4,584,766.85 |
| **Total Current Liabilities** | 6,435,901.10 |
| **Long Term Liabilities** | |
| 2312 · FNB Term Loan | 447,771.37 |

Accrual Basis     W. Ray Williams Farm, Inc.
## Balance Sheet
As of June 12, 2018

|  | Jun 12, 18 |
|---|---:|
| 2500 · Auto Loans |  |
|   Note Payable- Kubota Tractor | 3,252.59 |
|  Total 2500 · Auto Loans | 3,252.59 |
| 2610 · Long-term Debt Current Portion | -31,673.63 |
| 2861 · FNB Building Loan | 182,962.52 |
|  Total Long Term Liabilities | 602,312.95 |
| **Total Liabilities** | **7,038,214.05** |
| Equity |  |
|  3050 · Common Stock | 8,059.00 |
|  3100 · Shareholder Distributions |  |
|   3103 · Draw | -10,919.25 |
|   3100 · Shareholder Distributions - Other | -0.41 |
|  Total 3100 · Shareholder Distributions | -10,919.66 |
|  3900 · Retained Earnings | -2,178,510.24 |
|  Net Income | -948,960.11 |
|  **Total Equity** | **-3,130,331.01** |
| **TOTAL LIABILITIES & EQUITY** | **3,907,883.04** |

WW Contractors Inc

**Balance Sheet**

Accrual Basis

As of June 30, 2018

|  | Jun 30, 18 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 1118 · Bank of America Checking 3300 | 77,994.77 |
| 1122 · Bank of America Savings 3326 | 0.47 |
| 1124 · First National Checking Account | -5,179.47 |
| 1129 · Suntrust DIP Account | -3,880.12 |
| 1130 · Suntrust Payroll DIP Account | -287.54 |
| 1131 · Wells Fargo Checking 8745 | 289,450.16 |
| **Total Checking/Savings** | 358,098.27 |
| **Accounts Receivable** | |
| 1210 · Accounts Receivable | 2,745,921.75 |
| **Total Accounts Receivable** | 2,745,921.75 |
| **Other Current Assets** | |
| 1213 · Allowance for Doubtful Accounts | -603,230.00 |
| 1390 · Undeposited Funds | 9,429.41 |
| **Total Other Current Assets** | -593,800.59 |
| **Total Current Assets** | 2,510,219.43 |
| **Fixed Assets** | |
| 1510 · Automobiles & Trucks | 342,323.44 |
| 1520 · Computer & Office Equipment | 31,924.99 |
| 1530 · Machinery & Equipment | -0.20 |
| 1540 · Tools & Equipment | 5,000.00 |
| 1560 · Buildings | 340,892.00 |
| 1565 · Building Improvements | 165,437.00 |
| 1570 · Building Improvements - Land | 60,157.99 |
| 1800 · Accumulated Depreciation | -460,748.98 |
| **Total Fixed Assets** | 484,986.24 |
| **Other Assets** | |
| 1901 · Shareholder Receivable | 1,073,931.24 |
| 1920 · Overpay Sarai Investment Corp | 1,000,000.00 |
| 1926 · Reserve for Overpay Sarai | -1,000,000.00 |
| 1999 · Accrued Income | -0.14 |
| **Total Other Assets** | 1,073,931.10 |
| **TOTAL ASSETS** | 4,069,136.77 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2010 · Accounts Payable | 1,063,934.67 |
| **Total Accounts Payable** | 1,063,934.67 |
| **Credit Cards** | |
| 2052 · First National Bank Purchasing | 435,166.35 |
| 2053 · American Express Credit Card | 420,601.58 |
| 2054 · iConnect | 14,742.57 |
| **Total Credit Cards** | 870,510.50 |
| **Other Current Liabilities** | |
| 2311 · FNB Line of Credit | 2,976,067.49 |
| 2313 · Loan CP | 254,612.68 |
| 2315 · FF Loan | 125,758.19 |
| 2316 · CE Loan | 80,862.00 |
| 2317 · WGC Loan | 122,990.00 |
| 2318 · EBF Partners | 79,929.84 |
| 2319 · OnDeck | 162,586.12 |
| 2321 · Empire | 21,169.00 |
| 2322 · Pearl Capital | 140,711.00 |
| 2324 · PFC | 94,009.97 |
| 2325 · ML Factors Trust | 98,341.00 |
| 2326 · Merchant Funding | 185,033.00 |
| 2327 · HOP Capital | 185,033.00 |
| 2450 · Current Maturity | 31,673.53 |

Accrual Basis

**WWV Contractors Inc.**
**Balance Sheet**
As of June 30, 2018

|  | Jun 30, 18 |
|---|---|
| **Total Other Current Liabilities** | 4,558,776.82 |
| **Total Current Liabilities** · | 6,493,221.99 |
| **Long Term Liabilities** | |
| 2312 · FNB Term Loan | 440,132.46 |
| 2500 · Auto Loans | |
| Note Payable- Kubota Tractor | 3,252.59 |
| **Total 2500 · Auto Loans** | 3,252.59 |
| 2610 · Long-term Debt Current Portion | -31,673.53 |
| 2861 · FNB Building Loan | 182,962.52 |
| **Total Long Term Liabilities** | 594,674.04 |
| **Total Liabilities** | 7,087,896.03 |
| **Equity** | |
| 3050 · Common Stock | 8,059.00 |
| 3100 · Shareholder Distributions | |
| 3103 · Draw | -10,919.25 |
| 3100 · Shareholder Distributions - Other | -0.41 |
| **Total 3100 · Shareholder Distributions** | -10,919.66 |
| 3900 · Retained Earnings | -2,178,510.24 |
| Net Income | -837,388.36 |
| **Total Equity** | -3,018,759.26 |
| **TOTAL LIABILITIES & EQUITY** | 4,069,136.77 |

Accrual Basis

WW Contractors Inc
**Profit & Loss**
June 13 - 30, 2018

|  | Jun 13 - 30, 18 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| **4000 · Construction Income** | |
| 4001 · Revenue-Change Orders | 213,181.44 |
| 4002 · Miscellaneous Income | 225.00 |
| 4006 · Revenue-Government Contract | 571,554.03 |
| **Total 4000 · Construction Income** | 784,960.47 |
| **Total Income** | 784,960.47 |
| **Gross Profit** | 784,960.47 |
| **Expense** | |
| **5000 · Job Related Costs** | |
| 5100 · Parts, Materials, & Supplies | 14,059.34 |
| 5105 · Direct Labor | 385,230.83 |
| 5106 · Direct Payroll Tax Benefit | 80,031.66 |
| 5200 · Job Equipment | 433.60 |
| 5300 · Change Order Costs | 16,607.42 |
| 5350 · Union Dues expense | 387.54 |
| 5400 · Subcontractors | 61,652.66 |
| 5405 · Payroll Admin fee | 3,048.01 |
| 5500 · Vendor Services | 18,510.00 |
| 5600 · Job Communications | 3,345.67 |
| 5800 · Job Other Direct Costs | 1,711.59 |
| **Total 5000 · Job Related Costs** | 585,016.32 |
| **5005 · Indirect Expenses** | |
| 5006 · Indirect labor | 8,269.48 |
| 5007 · Indirect P/R tax, EE ben & fees | 462.54 |
| 5530 · Uniforms | 316.77 |
| **Total 5005 · Indirect Expenses** | 9,048.79 |
| 5900 · Repairs and Maintenance | 1,000.00 |
| 6020 · Advertising and Promotion | 4,536.16 |
| 6060 · Bank Service Charges | 630.00 |
| **6100 · Automobile Expense** | |
| 6101 · Gas & Oil | 352.13 |
| 6102 · Repairs & Maintenance | 484.55 |
| 6100 · Automobile Expense - Other | 11.00 |
| **Total 6100 · Automobile Expense** | 847.68 |
| 6130 · Cleaning & Janitorial | 220.00 |
| 6135 · Computer Supplies/Equipment | 183.39 |
| 6140 · Contributions | 38.00 |
| 6170 · Computer and Internet Expenses | 845.43 |
| **6200 · Interest Expense** | |
| 6201 · Finance Charge | 0.00 |
| 6202 · Loan Interest | 1,735.27 |
| **Total 6200 · Interest Expense** | 1,735.27 |
| 6300 · Office Expenses | -3.61 |
| 6330 · Office Supplies | 977.68 |
| 6350 · Office Equipment (under $500) | 172.72 |
| 6399 · Miscellaneous expense | 160.91 |
| **6400 · Insurance Expense** | |
| 6401 · Commerical Package Insurance | 30,324.20 |
| **Total 6400 · Insurance Expense** | 30,324.20 |
| **6500 · Payroll Expenses** | |
| 6501 · Payroll (Office Staff) | 17,992.44 |
| 6502 · Benefits | 353.06 |
| 6503 · Officer's Wages | 4,615.20 |
| 6516 · Payroll Admin. Fee-Office peopl | 550.03 |
| 6500 · Payroll Expenses - Other | 390.05 |
| **Total 6500 · Payroll Expenses** | 23,900.78 |
| **6600 · Professional Fees** | |
| 6691 · Legal | 2,121.88 |
| **Total 6600 · Professional Fees** | 2,121.88 |
| **6700 · Postage and Delivery** | |
| 6701 · FedEx | 435.97 |
| 6705 · Pitney Bowes | 447.32 |
| 6707 · USPS | 80.35 |

Accrual Basis

**WW Contractors Inc.**
**Profit & Loss**
June 13 - 30, 2018

|  | Jun 13 - 30, 18 |
|---|---|
| Total 6700 · Postage and Delivery | 983.64 |
| 6820 · Taxes | 1,600.00 |
| 6900 · Travel and Entertainment |  |
| 6902 · Meals | 967.98 |
| 6903 · Air Fare | 350.97 |
| 6904 · Hotel & Lodging | 829.37 |
| 6905 · Gas | 1,077.03 |
| 6906 · Tolls,  EZ Pass | 112.29 |
| 6900 · Travel and Entertainment - Other | 1,433.87 |
| Total 6900 · Travel and Entertainment | 4,771.51 |
| 6910 · Service Charge | 2.80 |
| 7000 · Utilities |  |
| 7001 · Telephone Expense | 494.36 |
| 7002 · BG&E | 3,903.93 |
| Total 7000 · Utilities | 4,398.29 |
| Total Expense | 673,391.84 |
| Net Ordinary Income | 111,568.63 |
| Other Income/Expense |  |
| Other Income |  |
| 7010 · Interest Income | 3.12 |
| 7200 · W/o old accounts payable | 0.00 |
| Total Other Income | 3.12 |
| Net Other Income | 3.12 |
| Net Income | 111,571.75 |

## WW Contractors Inc.
# Reconciliation Detail
### 1131 · Wells Fargo Checking 8745, Period Ending 06/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 06/21/2018 | | Mark Myatt | X | -300.00 | -300.00 |
| Check | 06/21/2018 | | Wells Fargo | X | -30.00 | -330.00 |
| Check | 06/22/2018 | | Legal Order | X | -284,873.92 | -285,203.92 |
| Check | 06/22/2018 | | Legal Order | X | -4,570.00 | -289,773.92 |
| Check | 06/22/2018 | | Legal Order | X | -125.00 | -289,898.92 |
| Total Checks and Payments | | | | | -289,898.92 | -289,898.92 |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 06/18/2018 | | | X | 25.00 | 25.00 |
| Deposit | 06/20/2018 | | | X | 289,873.92 | 289,898.92 |
| Deposit | 06/29/2018 | | | X | 3.12 | 289,902.04 |
| Total Deposits and Credits | | | | | 289,902.04 | 289,902.04 |
| Total Cleared Transactions | | | | | 3.12 | 3.12 |
| Cleared Balance | | | | | 3.12 | 3.12 |
| Register Balance as of 06/30/2018 | | | | | 3.12 | 3.12 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 Item** | | | | | | |
| Transfer | 07/03/2018 | | | | -289,000.00 | -2 |
| Total Checks and Payments | | | | | -289,000.00 | -2 |
| Total New Transactions | | | | | -289,000.00 | -2 |
| **Ending Balance** | | | | | **-288,996.88** | **-288,996.88** |

Bank Balance $289,450.16
Legal Order in Transit $287,447.04



**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

Business Advantage

**Customer service information**

📞  1.888.BUSINESS (1.888.287.4637)

💻  bankofamerica.com

📬  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

WW CONTRACTORS INCORPORATED
PO BOX 597
RANDALLSTOWN, MD  21133-0597

⚠  | Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Savings

for June 1, 2018 to June 30, 2018                       Account number: 4460 3650 3326

**WW CONTRACTORS INCORPORATED**

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on June 1, 2018 | $27.83 | # of deposits/credits: | 4 |
| Deposits and other credits | 184,073.30 | # of withdrawals/debits: | 13 |
| Withdrawals and other debits | -184,090.66 | # of days in cycle: | 30 |
| Service fees | -10.00 | Average ledger balance: | $19,018.05 |
| **Ending balance on June 30, 2018** | **$0.47** | Average collected balance: | $19,018.05 |

*Annual Percentage Yield Earned this statement period: 0.03%.*
*Interest Paid Year To Date: $0.47.*

Bank of America **Business Advantage**                                                LIFE / BETTER CONNECTED*

Your Digital
Tip of the
Month

## Sign up for online alerts today[1]

Stay up to date on your balances, and receive alerts when transactions have posted and when
your payments are due.

Log in or enroll at **bankofamerica.com/smallbusiness** and click on **Alerts** in the Activity Center.

[1] You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's
message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.
©2018 Bank of America Corporation | ARTCJRPG | SSM-03-18-0017.B

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information- We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement- When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers- If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- – Tell us your name and account number.
- – Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- – Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

# Bank of America

**Your savings account**

WW CONTRACTORS INCORPORATED   |   Account # 4460 3650 3326   |   June 1, 2018 to June 30, 2018

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 06/05/18 | Online Banking transfer from CHK 3300 Confirmation# 3120560281 | 108,000.00 |
| 06/27/18 | Legal Order Reversal, LTS D060818000839 | 74,647.83 |
| 06/27/18 | Legal Order Reversal, LTS D061818000324 | 1,425.00 |
| 06/29/18 | Interest Earned | 0.47 |
| **Total deposits and other credits** | | **$184,073.30** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 06/04/18 | Online Banking transfer to CHK 3339 Confirmation# 2113742425 | -20.00 |
| 06/05/18 | TRANSFER WW CONTRACTORS INCOR:Comdata, Inc. Confirmation# 0622394878 | -20,000.00 |
| 06/05/18 | MD TLR cash withdrawal from SAV 3326 | -7,000.00 |
| 06/05/18 | Online Banking Transfer Conf# 5cfa04957; Wiggins | -670.00 |
| 06/11/18 | Legal Order, LTS 0060818000839 | -74,647.83 |
| 06/11/18 | TLR cash withdrawal from SAV 3326 | -4,000.00 |
| 06/11/18 | Legal Order Fee,LTS 0060818000839 | -125.00 |
| 06/11/18 | 60334 06/08 #000599581 BAL INQ | -2.50 |
| 06/11/18 | 60334 06/08 #000600049 BAL INQ | -2.50 |
| 06/19/18 | Legal Order, L TS 0061818000324 | -1,425.00 |
| 06/19/18 | Legal Order Fee,LTS D061818000324 | -125.00 |
| 06/28/18 | Online Banking transfer to CHK 3300 Confirmation# 2417242733 | -76,072.83 |
| **Total withdrawals and other debits** | | **-$184,090.66** |

Bank of America **Business Advantage**

LIFE / BETTER CONNECTED*

**Your Digital Tip of the Month**

## Guaranteed bank-to-bank transfers

Pay individuals, vendors and suppliers who bank at other financial institutions — right from Online Banking.

Just log in and click the **Transfers I Send** tab, then select **Send Money to Someone or a Business.**

ARH9BYHQ | SSM-03-18-0013.B

WW CONTRACTORS INCORPORATED  |  Account # 4460 3650 3326  |  June 1, 2018 to June 30, 2018

## Service fees

| Date | Transaction description | Amount |
|------|------------------------|-------:|
| 06/06/18 | ONLINE BUSINESS SUITE NEXT DAY PAYMENT | -10.00 |
| **Total service fees** | | **-$10.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-----------:|------|----------:|------|----------:|
| 06/01 | 27.83 | 06/06 | 80,327.83 | 06/27 | 76,072.83 |
| 06/04 | 7.83 | 06/11 | 1,550.00 | 06/28 | 0.00 |
| 06/05 | 80,337.83 | 06/19 | 0.00 | 06/29 | 0.47 |

## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

Thank you for being a valued customer of Bank of America Merrill Lynch. The purpose of this message is to remind you of the Deposit Agreement and Disclosures Booklet that governs use of your deposit account, and where a copy of the agreement can be viewed. All clients, at the time of account opening, are provided with the standard disclosure. Your continued use and maintenance of your account constitute your receipt, review of, and acceptance of the Agreement. A current copy can be found by logging into bofaml.com/depositagreement.

WW CONTRACTORS INCORPORATED  |  Account # 4460 3650 3326  |  June 1, 2018 to June 30, 2018

This page intentionally left blank


**Bank of America**

P.O. Box 15284
Wilmington, DE 19850

WW CONTRACTORS INCORPORATED
PO BOX 597
RANDALLSTOWN, MD  21133-0597

**Business Advantage**

**Customer service information**

📞 1.888.BUSINESS (1.888.287.4637)

🖥 bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

⚠ | Please see the **Important Messages – Please Read** section of your statement for Important details that could impact you.

---

# Your Business Advantage Checking

for June 1, 2018 to June 30, 2018

**WW CONTRACTORS INCORPORATED**

Account number: 4460 3650 3313

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2018 | $10.00 | # of deposits/credits: 1 |
| Deposits and other credits | 10.00 | # of withdrawals/debits: 2 |
| Withdrawals and other debits | -20.00 | # of Items–previous cycle[1]: 0 |
| Checks | -0.00 | # of days in cycle: 30 |
| Service fees | -0.00 | Average ledger balance: $3.66 |
| **Ending balance on June 30, 2018** | **$0.00** | [1]Includes checks paid,deposited Items&other debits |

---

Bank of America **Business Advantage**                           LIFE / BETTER CONNECTED*

**Your Digital Tip of the Month**

## Sign up for online alerts today[1]

Stay up to date on your balances, and receive alerts when transactions have posted and when your payments are due.

Log in or enroll at **bankofamerica.com/smallbusiness** and click on **Alerts** in the Activity Center.

[1] You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.
©2018 Bank of America Corporation  |  ARTCJRPG  |  SSM-03-18-0017.B

WW CONTRACTORS INCORPORATED  |  Account # 4460 3650 3313  |  June 1, 2018 to June 30, 2018

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information– We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement – When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers– If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation

Bank of America, N.A. Member FDIC and  Equal Housing Lender

# Bank of America

## Your checking account

**WW CONTRACTORS INCORPORATED  |  Account # 4460 3650 3313  |  June 1, 2018 to June 30, 2018**

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|--------|
| 06/27/18 | Legal Order Reversal, LTS D060818000839 | 10.00 |
| **Total deposits and other credits** | | **$10.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 06/11/18 | Legal Order, LTS D060818000839 | -10.00 |
| 06/28/18 | Online Banking transfer to CHK 3300 Confirmation# 1117250876 | -10.00 |
| **Total withdrawals and other debits** | | **-$20.00** |

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|-----------|------|-------------|
| 06/01 | 10.00 | 06/27 | 10.00 | 06/28 | 0.00 |
| 06/11 | 0.00 | | | | |

Bank of America **Business Advantage**                                    LIFE / BETTER CONNECTED®

**Your Digital Tip of the Month**

### Guaranteed bank-to-bank transfers

Pay individuals, vendors and suppliers who bank at other financial institutions — right from Online Banking.
Just log in and click the **Transfers I Send** tab, then select **Send Money to Someone or a Business.**

ARH98YHQ | SSM-03-18-0013.B

WW CONTRACTORS INCORPORATED   |   Account # 4460 3650 3313   |   June 1, 2018 to June 30, 2018

This page intentionally left blank

# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

Thank you for being a valued customer of Bank of America Merrill Lynch. The purpose of this message is to remind you of the Deposit Agreement and Disclosures Booklet that governs use of your deposit account, and where a copy of the agreement can be viewed. All clients, at the time of account opening, are provided with the standard disclosure. Your continued use and maintenance of your account constitute your receipt, review of, and acceptance of the Agreement. A current copy can be found by logging into bofaml.com/depositagreement.

WW CONTRACTORS INCORPORATED   |   Account # 4460 3650 3313   |   June 1, 2018 to June 30, 2018

This page intentionally left blank

# First National Bank

**4140 E. State Street**
**Hermitage, PA 16148**

**ADDRESS SERVICE REQUESTED**

>003613 8850664 0001 092543 10Z

WW CONTRACTORS INC
WWC FW ACCOUNT
PO BOX 597
RANDALLSTOWN MD 21133-0597

## Statement Ending 06/21/2018

WW CONTRACTORS INC                              Page 1 of 2
Primary Account Number: 95349600

### Managing Your Accounts

 Online       www.fnb-online.com

 By Phone     1 800-555-5455

By Mail      4140 E. State Street
             Hermitage, PA  16148

---

## Summary of Accounts

| Account Type | Account Number | Balance This Statement |
|---|---|---|
| FREE SMALL BUSINESS CHECKING | 95349600 | $0.00 |

## FREE SMALL BUSINESS CHECKING - 95349600

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2018 | Balance Last Statement | $869.21 |
| | 1 Credit(s) This Period | $44,001.56 |
| | 2 Debit(s) This Period | $44,870.77 |
| 06/21/2018 | Balance This Statement | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/01/2018 | Balance Last Statement | | | $869.21 |
| 06/01/2018 | 434901 EB INTERNET XFER TO CHECKING 95191622 ON 6/01/18 AT 6:43 | $869.21 | | $0.00 |
| 06/14/2018 | GSA TREAS 310 MISC PAY 522326231470000 | | $44,001.56 | $44,001.56 |
| 06/20/2018 | CLOSING WITHDRAWAL | $44,001.56 | | $0.00 |
| 06/21/2018 | Balance This Statement | | | $0.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/01/2018 | $0.00 | 06/14/2018 | $44,001.56 | 06/20/2018 | $0.00 |



Member
FDIC

# First National Bank

**4140 E. State Street**
**Hermitage, PA 16148**

ADDRESS SERVICE REQUESTED

>017603 8850664 0001 092543 10Z

WW CONTRACTORS INC
WARREN J WIGGINS
NEAE WIGGINS
OPERATING ACCOUNT
PO BOX 597
RANDALLSTOWN MD 21133-0597

## Statement Ending 06/21/2018

WW CONTRACTORS INC                          Page 1 of 6
Primary Account Number: 95191622

### Managing Your Accounts

| | | |
|---|---|---|
| Online | www.fnb-online.com |
| By Phone | 1 800-555-5455 |
| By Mail | 4140 E. State Street Hermitage, PA  16148 |

## Summary of Accounts

| Account Type | Account Number | Balance This Statement |
|---|---|---|
| BUSINESS ANALYSIS CHECKING | 95191622 | $0.00 |

# BUSINESS ANALYSIS CHECKING - 95191622

## Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2018 | Balance Last Statement | -$6,925.88 |
| | 51 Credit(s) This Period | $1,028,384.48 |
| | 66 Debit(s) This Period | $1,021,458.60 |
| 06/21/2018 | Balance This Statement | $0.00 |

## Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/01/2018 | Balance Last Statement | | | -$6,925.88 |
| 06/01/2018 | DEPOSIT | | $3,400.00 | -$3,525.88 |
| 06/01/2018 | 425042 EB INTERNET XFER FROM FREE SMALL BUSIN 95191523 ON 6/01/18 AT 6:42 | | $528.24 | -$2,997.64 |
| 06/01/2018 | 434901 EB INTERNET XFER FROM FREE SMALL BUSIN 95349600 ON 6/01/18 AT 6:43 | | $869.21 | -$2,128.43 |
| 06/01/2018 | 412798 EB INTERNET XFER FROM FREE SMALL BUSIN 95191630 ON 6/01/18 AT 6:41 | | $1,106.89 | -$1,021.54 |
| 06/01/2018 | OVERDRAFT FEE | $148.00 | | -$1,169.54 |
| 06/01/2018 | FORWARDFINANCING 8882449099 40559BAF6F74 | $2,670.00 | | -$3,839.54 |
| 06/01/2018 | Saturn Funding Debit 5047199 | $1,599.00 | | -$5,438.54 |
| 06/01/2018 | EBF PARTNERS LLC EBF DEBIT 000000001820898 | $840.58 | | -$6,279.12 |
| 06/01/2018 | CONTINUOUS OVERDRAFT FEE | $8.00 | | -$6,287.12 |
| 06/04/2018 | RETURNED ITEM, INSUFFICIENT FUNDS, EBF PARTNERS LLC EBF DEBIT 000000001820898 | | $840.58 | -$5,446.54 |
| 06/04/2018 | RETURNED ITEM, INSUFFICIENT FUNDS, Saturn Funding Debit 5047199 | | $1,599.00 | -$3,847.54 |
| 06/04/2018 | RETURNED ITEM, INSUFFICIENT FUNDS, FORWARDFINANCING 8882449099 40559BAF6F74 | | $2,670.00 | -$1,177.54 |
| 06/04/2018 | RETURNED ITEM FEE | $111.00 | | -$1,288.54 |
| 06/04/2018 | FORWARDFINANCING 8882449099 AE52D16C9D81 | $2,670.00 | | -$3,958.54 |



Member
FDIC

# First National Bank

## Statement Ending 06/21/2018

WW CONTRACTORS INC    Page 3 of 6
Primary Account Number: 95191622

## BUSINESS ANALYSIS CHECKING - 95191622 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/04/2018 | Saturn Funding Debit 5047199 | $1,599.00 | | -$5,557.54 |
| 06/04/2018 | EBF PARTNERS LLC EBF DEBIT 000000001823973 | $840.58 | | -$6,398.12 |
| 06/04/2018 | CONTINUOUS OVERDRAFT FEE | $8.00 | | -$6,406.12 |
| 06/05/2018 | WIRE/IN-201815600693;ORG WW CONTRACTORS INCORPORATED;REF 233278124 | | $50,000.00 | $43,593.88 |
| 06/05/2018 | FIRST NATIONAL FNBmersvcs 39300982090879 | | $1,452.68 | $45,046.56 |
| 06/05/2018 | RETURNED ITEM, INSUFFICIENT FUNDS, EBF PARTNERS LLC EBF DEBIT 000000001823973 | | $840.58 | $45,887.14 |
| 06/05/2018 | RETURNED ITEM, INSUFFICIENT FUNDS, Saturn Funding Debit 5047199 | | $1,599.00 | $47,486.14 |
| 06/05/2018 | RETURNED ITEM, INSUFFICIENT FUNDS, FORWARDFINANCING 8882449099 AE52D16C9D81 | | $2,670.00 | $50,156.14 |
| 06/05/2018 | RETURNED ITEM FEE | $111.00 | | $50,045.14 |
| 06/05/2018 | 681609 EB INTERNET XFER TO CHECKING 95191630 ON 6/05/18 AT 12:00 | $5,000.00 | | $45,045.14 |
| 06/05/2018 | FORWARDFINANCING 8882449099 17173E8D86EF | $2,670.00 | | $42,375.14 |
| 06/05/2018 | Saturn Funding Debit 5047199 | $1,599.00 | | $40,776.14 |
| 06/05/2018 | EBF PARTNERS LLC EBF DEBIT 000000001827058 | $840.58 | | $39,935.56 |
| 06/05/2018 | PAYMENT TO COMM TAX OTHER FIXED LOAN 46255090 | $9,374.18 | | $30,561.38 |
| 06/06/2018 | FIRST NATIONAL FNBmersvcs 39300982090879 | | $2,037.05 | $32,598.43 |
| 06/06/2018 | RT 6/5/18 STOP PAY EBF PARTNERS -SK | | $840.58 | $33,439.01 |
| 06/06/2018 | RT 6/5/18 STOP PAY SATURN FUNDING-SK | | $1,599.00 | $35,038.01 |
| 06/06/2018 | RT 6/5/18 STOP PAY FORWARDFINCNCING-SK | | $2,670.00 | $37,708.01 |
| 06/06/2018 | 960867 EB INTERNET XFER TO LOAN 45978710 ON 6/06/18 AT 11:28 | $2,228.24 | | $35,479.77 |
| 06/06/2018 | CHECK # 1318 | $12,007.00 | | $23,472.77 |
| 06/06/2018 | FORWARDFINANCING 8882449099 A08F9803A38E | $2,670.00 | | $20,802.77 |
| 06/06/2018 | CHECK # 1316 | $2,100.00 | | $18,702.77 |
| 06/06/2018 | Saturn Funding Debit 5047199 | $1,599.00 | | $17,103.77 |
| 06/06/2018 | EBF PARTNERS LLC EBF DEBIT 000000001830142 | $840.58 | | $16,263.19 |
| 06/06/2018 | Analysis Charges May 2018 | $446.35 | | $15,816.84 |
| 06/07/2018 | RT 6/6/18 STOP PAY EBF PARTNERS LLC -SK | | $840.58 | $16,657.42 |
| 06/07/2018 | RT- 6/6/18 STOP PAY SATURN FUNDING-SK | | $1,599.00 | $18,256.42 |
| 06/07/2018 | RT 6/6/18 STOP PAY FORWARDFINANCING-SK | | $2,670.00 | $20,926.42 |
| 06/07/2018 | ON DECK CAPITAL 28670305 28670305 | $3,717.95 | | $17,208.47 |
| 06/07/2018 | FORWARDFINANCING 8882449099 D5396714D4CD | $2,670.00 | | $14,538.47 |
| 06/07/2018 | Saturn Funding Debit 5047199 | $1,599.00 | | $12,939.47 |
| 06/07/2018 | EBF PARTNERS LLC EBF DEBIT 000000001833230 | $840.58 | | $12,098.89 |
| 06/08/2018 | DEPOSIT | | $98,298.72 | $110,397.61 |
| 06/08/2018 | FIRST NATIONAL FNBmersvcs 39300982090879 | | $336.28 | $110,733.89 |
| 06/08/2018 | RT 6/7/18 STOP PAY EBF PARTNERS LLC SK | | $840.58 | $111,574.47 |
| 06/08/2018 | RT 6/7/18 STOP PAY SATURN FUNDING SK | | $1,599.00 | $113,173.47 |
| 06/08/2018 | RT 6/7/18 STOP PAY FORWARDFINANCING-SK | | $2,670.00 | $115,843.47 |
| 06/08/2018 | RT 6/7/18 STOP PAY ON DECK CAPITAL SK | | $3,717.95 | $119,561.42 |
| 06/08/2018 | CREDIT CRD PMT CR CD PMT 486531XXXXX3127 | $435,166.35 | | -$315,604.93 |
| 06/08/2018 | FORWARDFINANCING 8882449099 20F8B50983E5 | $2,670.00 | | -$318,274.93 |
| 06/08/2018 | ML FACTORS F5709 CASH C&D WW CONTRACTORS, | $2,343.00 | | -$320,617.93 |
| 06/11/2018 | RETURNED ITEM, INSUFFICIENT FUNDS, CREDIT CRD PMT CR CD PMT 486531XXXXX3127 | | $435,166.35 | $114,548.42 |
| 06/11/2018 | MISCELLANEOUS DEBIT | $3,000.00 | | $111,548.42 |



# BUSINESS ANALYSIS CHECKING - 95191622 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/11/2018 | OVERDRAFT FEE | $74.00 | | $111,474.42 |
| 06/11/2018 | CHECK # 68 | $70,000.00 | | $41,474.42 |
| 06/11/2018 | CHECK # 68 | $11,717.00 | | $29,757.42 |
| 06/11/2018 | WORLDGLOBALCAP ACHPAYMENT W002 | $4,999.00 | | $24,758.42 |
| 06/11/2018 | ML FACTORS F5709 CASH C&D WW CONTRACTORS, | $2,343.00 | | $22,415.42 |
| 06/11/2018 | BIRCH COMMUNICTN TELECOM SV 4948582 | $826.53 | | $21,588.89 |
| 06/11/2018 | KUBOTA TRACTOR CIPNONREC 00039000138 | $361.40 | | $21,227.49 |
| 06/11/2018 | FIRST NATIONAL DISCOUNT 39300982090879 | $315.92 | | $20,911.57 |
| 06/11/2018 | PAYMENT TO COMM LOC OTHER DUE D LOAN 45925165 | $12,320.74 | | $8,590.83 |
| 06/12/2018 | DEPOSIT | | $70,000.00 | $78,590.83 |
| 06/12/2018 | RET ML FACTORS F5709 STOP PAY MES | | $2,343.00 | $80,933.83 |
| 06/12/2018 | RET WORLDGLOBALCAP STOP PAY MES | | $4,999.00 | $85,932.83 |
| 06/12/2018 | MISCELLANEOUS DEBIT | $40,000.00 | | $45,932.83 |
| 06/12/2018 | WORLDGLOBALCAP ACHPAYMENT W003 | $4,999.00 | | $40,933.83 |
| 06/12/2018 | MERCHANT FUNDING BMF 876 | $2,342.00 | | $38,591.83 |
| 06/12/2018 | MERCHANT FUNDING BMF 876 | $2,342.00 | | $36,249.83 |
| 06/12/2018 | MCA Servicing Debit 5047199 | $1,599.00 | | $34,650.83 |
| 06/12/2018 | ATT Payment 771717003CLARY | $156.80 | | $34,494.03 |
| 06/13/2018 | 248486 EB INTERNET XFER FROM FREE SMALL BUSIN 95191630 On 6/13/18 At 19:57 | | $10,000.00 | $44,494.03 |
| 06/13/2018 | GSA TREAS 310 MISC PAY 521525622470000 | | $22,268.24 | $66,762.27 |
| 06/13/2018 | GSA TREAS 310 MISC PAY 521525622470000 | | $56,462.30 | $123,224.57 |
| 06/13/2018 | RET MCA SERVICING STOP PAY - MES | | $1,599.00 | $124,823.57 |
| 06/13/2018 | RET MERCHANT FUNDING STOP PAY - MES | | $2,342.00 | $127,165.57 |
| 06/13/2018 | RET MERCHANT FUNDING STOP PAY - MES | | $2,342.00 | $129,507.57 |
| 06/13/2018 | RET WORLDGLOBALCAP STOP PAY - MES | | $4,999.00 | $134,506.57 |
| 06/13/2018 | 021010 EB INTERNET XFER TO CHECKING 95191630 ON 6/13/18 AT 19:34 | $60,000.00 | | $74,506.57 |
| 06/13/2018 | WORLDGLOBALCAP ACHPAYMENT W004 | $4,999.00 | | $69,507.57 |
| 06/13/2018 | FORWARDFINANCING 8882449099 A64DE9E0690C | $2,670.12 | | $66,837.45 |
| 06/13/2018 | MERCHANT FUNDING BMF 876 | $2,342.00 | | $64,495.45 |
| 06/13/2018 | MERCHANT FUNDING BMF 876 | $2,342.00 | | $62,153.45 |
| 06/13/2018 | MCA Servicing Debit 5047199 | $1,599.00 | | $60,554.45 |
| 06/13/2018 | ON DECK CAPITAL 28790438 28790438 | $10.00 | | $60,544.45 |
| 06/14/2018 | GSA TREAS 310 MISC PAY 521525622470000 | | $188,373.47 | $248,917.92 |
| 06/14/2018 | RET ON DECK CAPITAL STOP PAY - MES | | $10.00 | $248,927.92 |
| 06/14/2018 | RET MCA SERVICING STOP PAY - MES | | $1,599.00 | $250,526.92 |
| 06/14/2018 | RET MERCHANT FUNDING STOP PAY - MES | | $2,342.00 | $252,868.92 |
| 06/14/2018 | RET MERCHANT FUNDING STOP PAY - MES | | $2,342.00 | $255,210.92 |
| 06/14/2018 | RET FORWARDFINANCING STOP PAY - MES | | $2,670.12 | $257,881.04 |
| 06/14/2018 | RET WORLDGLOBALCAP STOP PAY - MES | | $4,999.00 | $262,880.04 |
| 06/14/2018 | WIRE/OUT-201816500900;BNF PAYROLL FUNDING | $5,990.03 | | $256,890.01 |
| 06/14/2018 | WIRE/OUT-201816500894;BNF CHARLES SCHWAB BANK;OBI FFC: ACCT#215416WW CONTRACTORS | $32,152.35 | | $224,737.66 |
| 06/14/2018 | WIRE/OUT-201816500893;BNF CHARLES SCHWAB BANK;OBI FFC: ACCT#215416WW CONTRACTORS | $36,609.76 | | $188,127.90 |
| 06/14/2018 | 242963 EB INTERNET XFER TO CHECKING 95191630 ON 6/14/18 AT 17:56 | $150,000.00 | | $38,127.90 |
| 06/14/2018 | WORLDGLOBALCAP ACHPAYMENT W005 | $4,999.00 | | $33,128.90 |
| 06/14/2018 | ON DECK CAPITAL 28817129 28817129 | $3,717.95 | | $29,410.95 |
| 06/14/2018 | MERCHANT FUNDING BMF 876 | $2,342.00 | | $27,068.95 |
| 06/14/2018 | MERCHANT FUNDING BMF 876 | $2,342.00 | | $24,726.95 |

 **First National Bank**

# BUSINESS ANALYSIS CHECKING - 95191622 (continued)

## Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/14/2018 | MCA Servicing Debit 5047199 | $1,599.00 | | $23,127.95 |
| 06/14/2018 | CHECK # 1331 | $800.00 | | $22,327.95 |
| 06/15/2018 | RET MCA SERVICING STOP PAY - MES | | $1,599.00 | $23,926.95 |
| 06/15/2018 | RET MERCHANT FUNDING STOP PAY - MES | | $2,342.00 | $26,268.95 |
| 06/15/2018 | RET MERCHANT FUNDING STOP PAY - MES | | $2,342.00 | $28,610.95 |
| 06/15/2018 | RET ON DECK CAPITAL STOP PAY - MES | | $3,717.95 | $32,328.90 |
| 06/15/2018 | RET WORLDGLOBALCAP STOP PAY - MES | | $4,999.00 | $37,327.90 |
| 06/15/2018 | MERCHANT FUNDING BMF 876 | $2,342.00 | | $34,985.90 |
| 06/15/2018 | MERCHANT FUNDING BMF 876 | $2,342.00 | | $32,643.90 |
| 06/18/2018 | GSA TREAS 310 MISC PAY 521525622470000 | | $6,549.13 | $39,193.03 |
| 06/18/2018 | RET 6/15/18 MERCHANT FUNDING STOP PAY RS | | $2,342.00 | $41,535.03 |
| 06/18/2018 | RET 6/15/18 MERCHANT FUNDING STOP PAY RS | | $2,342.00 | $43,877.03 |
| 06/20/2018 | CLOSING WITHDRAWAL | $43,877.03 | | $0.00 |
| 06/21/2018 | **Balance This Statement** | | | **$0.00** |

## Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 68 | 06/11/2018 | $70,000.00 | 1316* | 06/06/2018 | $2,100.00 | 1331* | 06/14/2018 | $800.00 |
| 68 | 06/11/2018 | $11,717.00 | 1318* | 06/06/2018 | $12,007.00 | | | |

* Indicates skipped check number

## Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/01/2018 | -$6,287.12 | 06/08/2018 | -$320,617.93 | 06/15/2018 | $32,643.90 |
| 06/04/2018 | -$6,406.12 | 06/11/2018 | $8,590.83 | 06/18/2018 | $43,877.03 |
| 06/05/2018 | $30,561.38 | 06/12/2018 | $34,494.03 | 06/20/2018 | $0.00 |
| 06/06/2018 | $15,816.84 | 06/13/2018 | $60,544.45 | | |
| 06/07/2018 | $12,098.89 | 06/14/2018 | $22,327.95 | | |

17L03 685016AV 0349N4 0L4L87 0003/0003



0    $43,877.03    6/20/2018



68    $11,717.00    6/11/2018



68    $70,000.00    6/11/2018



1316    $2,100.00    6/6/2018



1318    $12,007.00    6/6/2018



1331    $800.00    6/14/2018

# First National Bank

**4140 E. State Street**
**Hermitage, PA 16148**

ADDRESS SERVICE REQUESTED

>014824 8850664 0001 092543 10Z

WW CONTRACTORS INC
WARREN J WIGGINS
NEA E WIGGINS
PAYROLL ACCOUNT
PO BOX 597
RANDALLSTOWN MD 21133-0597

## *Statement Ending 06/21/2018*

| | |
|---|---|
| WW CONTRACTORS INC | Page 1 of 4 |
| Primary Account Number: 95191630 | |

### *Managing Your Accounts*

 Online          www.fnb-online.com

 By Phone      1 800-555-5455

By Mail         4140 E. State Street
                Hermitage, PA 16148

## Summary of Accounts

| Account Type | Account Number | Balance This Statement |
|---|---|---|
| FREE SMALL BUSINESS CHECKING | 95191630 | $0.00 |

## FREE SMALL BUSINESS CHECKING - 95191630

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/01/2018 | Balance Last Statement | $1,106.89 |
| | 5 Credit(s) This Period | $453,145.53 |
| | 12 Debit(s) This Period | $454,252.42 |
| 06/21/2018 | Balance This Statement | $0.00 |

### Account Activity

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/01/2018 | Balance Last Statement | | | $1,106.89 |
| 06/01/2018 | 412798 EB INTERNET XFER TO CHECKING 95191622 ON 6/01/18 AT 6:41 | $1,106.89 | | $0.00 |
| 06/05/2018 | 681609 EB INTERNET XFER FROM BUSINESS ANALYSI 95191622 ON 6/05/18 AT 12:00 | | $5,000.00 | $5,000.00 |
| 06/05/2018 | THE GUARDIAN JUN GP INS 50386100SSG0000 | $4,587.14 | | $412.86 |
| 06/12/2018 | DEPOSIT | | $40,000.00 | $40,412.86 |
| 06/12/2018 | UNITED HEALTHCAR EDI PAYMTS 367816548408 | $28,345.42 | | $12,067.44 |
| 06/13/2018 | DEPOSIT | | $198,145.53 | $210,212.97 |
| 06/13/2018 | 021010 EB INTERNET XFER FROM BUSINESS ANALYSI 95191622 ON 6/13/18 AT 19:34 | | $60,000.00 | $270,212.97 |
| 06/13/2018 | 248486 EB INTERNET XFER TO CHECKING 95191622 ON 6/13/18 AT 19:57 | $10,000.00 | | $260,212.97 |
| 06/14/2018 | 242963 EB INTERNET XFER FROM BUSINESS ANALYSI 95191622 ON 6/14/18 AT 17:56 | | $150,000.00 | $410,212.97 |
| 06/14/2018 | WW Contractors, COLLECTION H042287 | $68,322.92 | | $341,890.05 |
| 06/14/2018 | WW Contractors, COLLECTION H042291 | $38,052.98 | | $303,837.07 |
| 06/14/2018 | WW Contractors, COLLECTION H042280 | $31,919.58 | | $271,917.49 |
| 06/14/2018 | WW Contractors, COLLECTION H042281 | $31,442.75 | | $240,474.74 |
| 06/14/2018 | WW Contractors, COLLECTION H042279 | $16,956.56 | | $223,518.18 |
| 06/14/2018 | WW Contractors, COLLECTION H042293 | $11,726.56 | | $211,791.62 |


 Member **FDIC**
EQUAL HOUSING LENDER

 **First National Bank**

## FREE SMALL BUSINESS CHECKING - 95191630 (continued)

### Account Activity (continued)

| Post Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/14/2018 | WW Contractors, COLLECTION H042282 | $9,796.29 | | $201,995.33 |
| 06/20/2018 | CLOSING WITHDRAWAL | $201,995.33 | | $0.00 |
| 06/21/2018 | Balance This Statement | | | $0.00 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06/01/2018 | $0.00 | 06/12/2018 | $12,067.44 | 06/14/2018 | $201,995.33 |
| 06/05/2018 | $412.86 | 06/13/2018 | $260,212.97 | 06/20/2018 | $0.00 |

WW CONTRACTORS INC          95191630          Statement Ending 06/21/2018          Page 4 of 4



0    $201,995.33    6/20/2018



## Corporate Card
## Statement of Account

**Sign up For Online Statements**
www.americanexpress.com/checkyourbill

| Prepared For | Account Number | Closing Date | |
|---|---|---|---|
| WARREN WIGGINS<br>WW CONTRACTORS INC | XXXX-XXXXX4-11001 | 05/29/18 | Page 1 of 2 |

**Balance Due $  Please Pay By 06/13/18**

| Previous Balance $ | New Charges $ | Other Debits $ | Payments $ | Other Credits $ | Balance Due $ | |
|---|---|---|---|---|---|---|
| 420,369.58 | 0.00 | 0.00 | 0.00 | 0.00 | 420,369.58 | For important information regarding your account refer to page 2. |

**Cancelled.  Assigned to collection agent.**

To manage your Account online or to pay your bill, please visit us at corp.americanexpress.com. For additional contact information, please see the reverse side of this page.

## Activity

| | | Amount $ |
|---|---|---|
| Total of New Activity | New Charges/Other Debits | 0.00 |
| | Payments/Other Credits | 0.00 |

---

↓ Please fold on the perforation below, detach and return with your payment ↓

Do not staple or use paper clips

## Payment Coupon

| | Account Number | Payable upon receipt in U.S. Dollars. |
|---|---|---|
| | 3787-517524-11001 | |
| AB 01 009710 57066 B 30 A | **Please Pay By 06/13/18** | Enter 15 digit account number on all payments. |
| WARREN WIGGINS<br>WW CONTRACTORS INC<br>115 W MULBERRY ST<br>BALTIMORE        MD    21201 | **Amount Due $420,369.58** | Checks or drafts must be drawn against banks located in the U.S.<br><br>Check here if address, telephone number, or e-mail address has changed. Note changes on reverse side. |

Mail Payment to:

AMERICAN EXPRESS
P.O. BOX 1270
NEWARK NJ 07101-1270

# JAFFE & ASHER LLP

### ATTORNEYS AT LAW

| | | |
|---|---|---|
| NEW YORK OFFICE<br>600 THIRD AVENUE<br>NEW YORK, NY 10016-1901 | ESTABLISHED 1974<br>WWW.JAFFEANDASHER.COM | TOLL FREE 888-625-9895<br>TEL 212-687-3000<br>FAX 212-687-3601 |

PLEASE RESPOND TO NEW YORK OFFICE
EMAIL: GGALTERIO@JAFFEANDASHER.COM

DIRECT: 2526

April 20, 2018

**VIA REGULAR MAIL**
WW CONTRACTORS, INCORPORATED
Attention: Nea Wiggins
P.O. Box 597
Randallstown, MD 21133-0597

> Re: **American Express Corporate Account Numbers Listed in Exhibit "A"**
> **J&A File No. 15003627**

Dear Nea Wiggins:

This office represents American Express Travel Related Services Company, Inc. ("American Express").

American Express has advised us that the sum of $445,601.58 is presently due and owing from the Company to American Express under the above referenced corporate card accounts listed in Exhibit A. The foregoing balance is subject to increase as a result of the imposition of delinquency assessments and/or additional card accounts being placed with our firm in the future.

American Express has instructed us to offer an opportunity to resolve this matter. Accordingly, remit payment of $445,601.58 by wire transfer via Jaffe & Asher LLP's wire transfer instructions attached as "Exhibit B", or send a bank check payable to "Jaffe & Asher LLP" to our New York office address listed above.

Please contact us upon your receipt of this letter. Our hours of operation are 9:00am to 5:00pm EST. All rights and remedies are reserved.

Sincerely,
JAFFE & ASHER LLP

By: _[signature]_

Gregory E. Galterio, Esq.

This communication is from a debt collector. This is an attempt to collect
a debt and any information obtained will be used for that purpose.

| | | | | |
|---|---|---|---|---|
| GEORGIA | FLORIDA | NEW JERSEY | PENNSYLVANIA | TEXAS |

# Exhibit "A"

**American Express Acct. No. ending in 11001**
**American Express Acct. No. ending in 31003**
**American Express Acct. No. ending in 41002**
**American Express Acct. No. ending in 91001**

GEORGIA          FLORIDA          NEW JERSEY          PENNSYLVANIA          TEXAS

# Exhibit "B"

Wire Transfer Instruction:
To Jaffe and Asher Attorney IOLA Account at Citibank

**Citibank**
**90 Park Avenue**
**New York, NY 10016**
**ABA# 021000089**
**For credit to the account of Jaffe & Asher Special No.1**
**Account No. 09242882**

GEORGIA          FLORIDA          NEW JERSEY          PENNSYLVANIA          TEXAS

Primary account number:   5210578745   ▪ June 18, 2018 - June 30, 2018   ▪ Page 4 of 6



**WELLS FARGO**

---

## Additional Platinum Checking

### Activity summary

| | |
|---|---|
| Beginning balance on 6/18 | $0.00 |
| Deposits/Credits | 25.00 |
| Withdrawals/Debits | - 25.00 |
| Ending balance on 6/30 | $0.00 |
| | |
| Average ledger balance this period | $7.69 |

Account number:  5211153829

WW CONTRACTORS, INCORPORATED
DEBTOR IN POSSESSION
CH11 CASE #18-12095 (EVA)

*Maryland account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  055003201

For Wire Transfers use
Routing Number (RTN):  121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

### Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/18 | | Deposit | 25.00 | | 25.00 |
| 6/22 | | Legal Order Debit - Contact Ariel Bouskila Esq (212) 433-2298 - Case# 61424118 | | 25.00 | 0.00 |
| Ending balance on 6/30 | | | | | 0.00 |
| Totals | | | $25.00 | $25.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/18/2018 - 06/30/2018 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|

The fee is waived this fee period because the account is linked to a Platinum Business Checking account.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $3,000.00 | $0.00 ☐ |
| · Average ledger balance | $6,000.00 | $8.00 ☐ |
| · A qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · The fee is waived when linked to a Platinum Business Checking account | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

WWWH

Primary account number:  **5210578745**  ▪ June 18, 2018 - June 30, 2018 ▪ Page 5 of 6



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

## WW Contractors Inc.
## Reconciliation Detail
### 1130 · Suntrust Payroll DIP Account, Period Ending 06/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 06/27/2018 | | WW Contractors, Inc. | X | 100.00 | 100.00 |
| Total Deposits and Credits | | | | | 100.00 | 100.00 |
| Total Cleared Transactions | | | | | 100.00 | 100.00 |
| Cleared Balance | | | | | 100.00 | 100.00 |
| Register Balance as of 06/30/2018 | | | | | 100.00 | 100.00 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 34 items** | | | | | | |
| Check | 07/06/2018 | EFT | HUMAN RESOURC... | | -378.75 | -378.75 |
| Check | 07/06/2018 | EFT | HUMAN RESOURC... | | -217.93 | -596.68 |
| Check | 07/12/2018 | | HUMAN RESOURC... | | -30,150.74 | -30,747.42 |
| Check | 07/12/2018 | | HUMAN RESOURC... | | -16,744.46 | -47,491.88 |
| Check | 07/12/2018 | | HUMAN RESOURC... | | -16,644.69 | -64,136.57 |
| Check | 07/12/2018 | | HUMAN RESOURC... | | -7,606.04 | -71,742.61 |
| Check | 07/12/2018 | | HUMAN RESOURC... | | -6,914.34 | -78,656.95 |
| Check | 07/12/2018 | | HUMAN RESOURC... | | -3,950.26 | -82,607.21 |
| Check | 07/13/2018 | | HUMAN RESOURC... | | -2,418.16 | -85,025.37 |
| Check | 07/19/2018 | | HUMAN RESOURC... | | -91,945.78 | -176,971.15 |
| Check | 07/19/2018 | | HUMAN RESOURC... | | -59,194.75 | -236,165.90 |
| Check | 07/19/2018 | | HUMAN RESOURC... | | -52,838.47 | -289,004.37 |
| Check | 07/19/2018 | | HUMAN RESOURC... | | -36,157.28 | -325,161.65 |
| Check | 07/19/2018 | | HUMAN RESOURC... | | -35,700.92 | -360,862.57 |
| Check | 07/19/2018 | | HUMAN RESOURC... | | -13,692.96 | -374,555.53 |
| Check | 07/19/2018 | | HUMAN RESOURC... | | -13,684.19 | -388,239.72 |
| Check | 07/19/2018 | | HUMAN RESOURC... | | -12,047.42 | -400,287.14 |
| Check | 07/19/2018 | | HUMAN RESOURC... | | -8,765.99 | -409,053.13 |
| Check | 07/23/2018 | Elec C... | CARLA FLOURNOY | | -2,418.12 | -411,471.25 |
| Check | 07/23/2018 | elec c... | Gustavo A. Morales | | -1,911.54 | -413,382.79 |
| Check | 07/23/2018 | eft | HUMAN RESOURC... | | -1,879.57 | -415,262.36 |
| Check | 07/23/2018 | elec c... | FIDELIA FLORES | | -1,152.65 | -416,415.01 |
| Check | 07/23/2018 | elec c... | Alice M. Burks | | -486.96 | -416,901.97 |
| Check | 07/23/2018 | elec c... | FRANCISCO ALVA... | | -462.75 | -417,364.72 |
| Check | 07/23/2018 | elec c... | Lena M. McGowen | | -447.34 | -417,812.06 |
| Check | 08/02/2018 | EFT | HUMAN RESOURC... | | -113,712.39 | -531,524.45 |
| Check | 08/02/2018 | EFT | HUMAN RESOURC... | | -64,866.84 | -596,391.29 |
| Check | 08/02/2018 | EFT | HUMAN RESOURC... | | -39,635.97 | -636,027.26 |
| Check | 08/02/2018 | EFT | HUMAN RESOURC... | | -39,540.43 | -675,567.69 |
| Check | 08/02/2018 | EFT | HUMAN RESOURC... | | -36,346.34 | -711,914.03 |
| Check | 08/02/2018 | EFT | HUMAN RESOURC... | | -18,226.28 | -730,140.31 |
| Check | 08/02/2018 | EFT | HUMAN RESOURC... | | -16,615.25 | -746,755.56 |

## WW Contractors Inc.
## Reconciliation Detail
### 1130 · Suntrust Payroll DIP Account, Period Ending 06/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/02/2018 | EFT | HUMAN RESOURC... | | -14,867.69 | -761,623.25 |
| Check | 08/02/2018 | EFT | HUMAN RESOURC... | | -11,709.97 | -773,333.22 |
| | Total Checks and Payments | | | | -773,333.22 | -773,333.22 |
| **Deposits and Credits - 7 items** | | | | | | |
| Transfer | 07/05/2018 | | | | 1,000.00 | 1,000.00 |
| Transfer | 07/11/2018 | | | | 82,010.53 | 83,010.53 |
| Transfer | 07/13/2018 | | | | 2,500.00 | 85,510.53 |
| Transfer | 07/18/2018 | | | | 330,907.12 | 416,417.65 |
| Transfer | 07/18/2018 | | | | 330,907.12 | 747,324.77 |
| Transfer | 07/24/2018 | | | | 3,000.00 | 750,324.77 |
| Transfer | 08/01/2018 | | | | 360,000.00 | 1,110,324.77 |
| | Total Deposits and Credits | | | | 1,110,324.77 | 1,110,324.77 |
| | Total New Transactions | | | | 336,991.55 | 336,991.55 |
| **Ending Balance** | | | | | 337,091.55 | 337,091.55 |

# Bank of America

P.O. Box 15284
Wilmington, DE 19850

WW CONTRACTORS INCORPORATED
PO BOX 597
RANDALLSTOWN, MD  21133-0597

## Business Advantage

### Customer service information

📞  1.888.BUSINESS (1.888.287.4637)

🖥  bankofamerica.com

✉  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

---

Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

---

# Your Business Advantage Checking

for June 1, 2018 to June 30, 2018

**WW CONTRACTORS INCORPORATED**

Account number: 4460 3650 3300

## Account summary

| | | |
|---|---|---|
| Beginning balance on June 1, 2018 | -$7,833.64 | # of deposits/credits: 27 |
| Deposits and other credits | 991,171.87 | # of withdrawals/debits: 74 |
| Withdrawals and other debits | -872,688.89 | # of items-previous cycle[1]: 8 |
| Checks | -1,000.00 | # of days in cycle: 30 |
| Service fees | -600.00 | Average ledger balance: $82,763.74 |
| **Ending balance on June 30, 2018** | **$109,049.34** | [1]Includes checks paid,deposited items&other debits |

Bank of America **Business Advantage**

LIFE / BETTER CONNECTED®

Your Digital
Tip of the
Month

## Sign up for online alerts today[1]

Stay up to date on your balances, and receive alerts when transactions have posted and when your payments are due.

Log in or enroll at **bankofamerica.com/smallbusiness** and click on **Alerts** in the Activity Center.

[1] You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.
©2018 Bank of America Corporation  |  ARTCJRPG  |  SSM-03-18-0017.B

WW CONTRACTORS INCORPORATED  |  Account # 4460 3650 3300  |  June 1, 2018 to June 30, 2018

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information- We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers- If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2018 Bank of America Corporation

Bank of America, N.A. Member FDIC and  🏠  Equal Housing Lender

**Bank of America** ➤➤➤

**Your checking account**

WW CONTRACTORS INCORPORATED  |  Account # 4460 3650 3300  |  June 1, 2018 to June 30, 2018

## Deposits and other credits

| Date | Description | | Amount |
|------|-------------|--|-------:|
| 06/01/18 | GSA TREAS 310  DES: MISC PAY ID:XXXXXXXXXX70000 INDN:R*R* CONTRACT 10:9101036151 | CO | 3,792.00 |
| 06/04/18 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-01) | | 7,535.55 |
| 06/04/18 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-01) | | 4,315.48 |
| 06/04/18 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-01) | | 2,995.00 |
| 06/04/18 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-01) | | 2,499.00 |
| 06/04/18 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-01) | | 2,343.00 |
| 06/04/18 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-01) | | 1,973.00 |
| 06/04/18 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-01) | | 49.02 |
| 06/05/18 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-04) | | 4,315.48 |
| 06/05/18 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-04) | | 2,995.00 |
| 06/05/18 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-04) | | 2,499.00 |
| 06/05/18 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-04) | | 2,343.00 |
| 06/05/18 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 06-04) | | 1,973.00 |
| 06/05/18 | HOP CAPITAL    DES:ACH PAY   ID:877  INDN:WW CONTRACTORS _877    CO ID:5473471515 CCD | | 107,000.00 |
| 06/05/18 | MERCHANT FUNDING DES:BMF      ID:876  INDN:WW CONTRACTORS _876    CO ID:1147347151 CCD | | 107,000.00 |
| 06/05/18 | GSA TREAS 310  DES: MISC PAY ID:XXXXXXXXXX70000 INDN:R*R* CONTRACT 10:9101036151 | CO | 9,467.55 |
| 06/05/18 | Fee Refund | | 35.00 |
| 06/08/18 | Online Banking transfer from SAV 3326 Confirmation# 3246764862 | | 1,555.00 |
| 06/11/18 | GSA TREAS 310  DES: MISC PAY ID:XXXXXXXXXX70000 INDN:R*R* CONTRACT 10:9101036151 | CO | 12,749.50 |
| 06/13/18 | GSA TREAS 310  DES: MISC PAY ID:XXXXXXXXXX70000 INDN:R*R* CONTRACT 10:9101036151 | CO | 271,966.00 |

*continued on the next page*

---

Bank of America **Business Advantage**                                    LIFE / BETTER CONNECTED®

Your Digital
Tip of the
Month

## Guaranteed bank-to-bank transfers

Pay individuals, vendors and suppliers who bank at other financial institutions — right from Online Banking.

Just log in and click the **Transfers I Send** tab, then select **Send Money to Someone or a Business**.

ARH98YHQ I SSM-03-18-0013.B

WW CONTRACTORS INCORPORATED  |  Account # 4460 3650 3300  |  June 1, 2018 to June 30, 2018

## Deposits and other credits - continued

| Date | Description | | Amount |
|------|-------------|---|-------|
| 06/13/18 | GSA  TREAS 310  DES: MISC PAY ID:XXXXXXXXXX70000  INDN:WW CONTRACT  ID:91 010361S1 | CO | 29,782.50 |
| 06/27/18 | Legal Order Reversal, LTS D061218000724 | | 215,938.79 |
| 06/27/18 | Legal Order Reversal, LTS D060818000839 | | 91,929.67 |
| 06/27/18 | Legal Order Reversal, LTS D061218000728 | | 21,684.70 |
| 06/28/18 | Online Banking transfer from SAV 3326 Confirmation# 2417242733 | | 76,072.83 |
| 06/28/18 | Online Banking transfer from CHK 3339 Confirmation# 2317247485 | | 6,352.80 |
| 06/28/18 | Online Banking transfer from CHK 3313 Confirmation# 1117250876 | | 10.00 |

**Total deposits and other credits** $991,171.87

## Withdrawals and other debits

| Date | Description | | Amount |
|------|-------------|---|-------|
| 06/01/18 | BAYVIEW LOAN SERVICING Bill Payment | | -7,535.55 |
| 06/01/18 | CAPITAL PARTNERS DES:PAYMENT   ID:OA628746 INDN:WW CONTRACTORS INC.  CO  ID:1800651227 CCD | | -4,315.48 |
| 06/01/18 | WORLDGLOBALCAP   DES:ACHPAYMENT ID:W079 INDN:WWCONTRACTORSINCORP 20  CO  ID:XXXXXXXXXA CCD | | -2,995.00 |
| 06/01/18 | EMPIRE FUNDING   DES:6469304602 ID:723  INDN:WW CONTRACTORS _723    CO  ID:8473471515 CCD | | -2,499.00 |
| 06/01/18 | ML FACTORS TRUST DES:265493    ID:303081 INDN:WW CONTRACTORS, INCORP CO  ID:RPP4327677 CCD | | -2,343.00 |
| 06/01/18 | PB SOLUTIONS    DES:PAYMENT   ID:OA627692 INDN:WW CONTRACTORS INCORPO  CO  ID:1800651227 CCD | | -1,973.00 |
| 06/01/18 | AES      DES:STDNT LOAN ID:82967S3292PA       ID:EXXXXXXXXX WEB | CO | -49.02 |
| 06/04/18 | CAPITAL PARTNERS DES:PAYMENT   ID:OA630041 INDN:WW CONTRACTORS INC.  CO  ID:1800651227 CCD | | -4,315.48 |
| 06/04/18 | WORLDGLOBALCAP   DES:ACHPAYMENT ID:W080 INDN:WWCONTRACTORSINCORP 81  CO  ID:XXXXXXXXXA CCD | | -2,995.00 |
| 06/04/18 | EMPIRE FUNDING   DES:6469304602 ID:723  INDN:WW CONTRACTORS _723    CO  ID:8473471515 CCD | | -2,499.00 |
| 06/04/18 | ML FACTORS TRUST DES:265493    ID:303081 INDN:WW CONTRACTORS, INCORP CO  ID:RPP4327677 CCD | | -2,343.00 |
| 06/04/18 | PB SOLUTIONS    DES:PAYMENT   ID:OA629158 INDN:WW CONTRACTORS INCORPO  CO  ID:1800651227 CCD | | -1,973.00 |
| 06/05/18 | Online Banking transfer to SAV 3326 Confirmation# 3120560281 | | -108,000.00 |
| 06/05/18 | WIRE TYPE:WIRE OUT DATE:180605 TIME:1153 ET TRN:2018060500274428 SERVICE  REF:006451 BNF:WW CONTRACTORS, INC ID:95191622 BNF BK:FIRST N ATIONAL BANK OF  ID:043318092 PMT DET:233278124 | | -50,000.00 |
| 06/05/18 | BAYVIEW LOAN SERVICING Bill Payment | | -7,535.55 |
| 06/05/18 | PAYROLL FUNDING DES:PAYROLL   ID: INDN:WW Contractors, Inc    CO ID:XXXXXXXXX CCD | | -5,990.03 |
| 06/05/18 | CAPITAL PARTNERS DES:PAYMENT   ID:OA631347 INDN:WW CONTRACTORS INC.  CO  ID:1800651227 CCD | | -4,315.48 |
| 06/05/18 | WORLDGLOBALCAP   DES:ACHPAYMENT ID:W081 INDN:WWCONTRACTORSINCORP b9  CO  ID:XXXXXXXXXA CCD | | -2,995.00 |

continued on the next page

# Bank of America

**Your checking account**

WW CONTRACTORS INCORPORATED   |   Account # 4460 3650 3300   |   June 1, 2018 to June 30, 2018

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 06/05/18 | EMPIRE FUNDING  DES:6469304602 ID:723  INDN:WW CONTRACTORS _723    CO ID:8473471515 CCD | -2,499.00 |
| 06/05/18 | ML FACTORS TRUST DES:265493    ID:303081  INDN:WW CONTRACTORS, INCORP  CO ID:RPP4327677 CCD | -2,343.00 |
| 06/05/18 | MERCHANT FUNDING DES:BMF    ID:876  INDN:WW CONTRACTORS _876    CO ID:1147347151 CCD | -2,342.00 |
| 06/05/18 | PB SOLUTIONS    DES:PAYMENT    ID:OA630493  INDN:WW CONTRACTORS INCORPO  CO ID:1800651227 CCD | -1,973.00 |
| 06/06/18 | MD TLR transfer to CHK 1444 | -2,000.00 |
| 06/06/18 | BKOFAMERICA ATM 06/06 #000002536 WITHDRWL GARRISON FOREST    OWINGS MILLS  MD | -1,900.00 |
| 06/06/18 | PAYPAL    DES:TRANSFER   INDN:WW CONTRACTORS INC.    CO IO:PAYPALSD22 WEB | -2,500.00 |
| 06/06/18 | NAVIENT-FDR    DES:AUTOPAY    ID:BR Nicea Wiggin  INDN:5029350473917784    CO ID:2541843973 PPD | -658.64 |
| 06/06/18 | NAVIENT-FDR    DES:AUTOPAY    ID:BR Nitea J Wigg  INDN:5029350473917941    CO ID:2541843973 PPD | -551.46 |
| 06/06/18 | CHEETAH TECHNOLO DES:IAT PAYPAL ID:1003229579125  INDN:WW CONTRACTORS INC.    CO ID:XXXXXXXXXC IAT  PMT INFO: WEB 000000000000000599 | -5.99 |
| 06/07/18 | Online Banking transfer to CHK 3339 Confirmation# 1138500229 | -6,347.80 |
| 06/07/18 | PAYPAL    DES:INST XFER    INON:WW CONTRACTORS INC.    CO ID:PAYPALSI77 WEB | -500.00 |
| 06/07/18 | PAYPAL    DES:INST XFER  INDN:WW CONTRACTORS INC.    CO ID:PAYPALSI77 WEB | -200.00 |
| 06/07/18 | PAYPAL    OES:INST XFER   INDN:WW CONTRACTORS INC.    CO IO:PAYPALSI77 WEB | -200.00 |
| 06/07/18 | NAVIENT    DES:NAVI DEBIT ID:96970440511003F  INDN:NEA E WIGGINS    CO 10:3520974271 PPO | -80.69 |
| 06/11/18 | 60334    06/08 #000599575 SAL INQ | -2.50 |
| 06/11/18 | 60334    06/08 #000600039 BAL INQ | -2.50 |
| 06/11/18 | Online Banking transfer Rev From SAV 3326 Confirmation# 3246764862 | -1,555.00 |
| 06/18/18 | Legal Order, LTS 0061218000724 | -215,938.79 |
| 06/18/18 | Legal Order, LTS 0060818000839 | -91,929.67 |
| 06/18/18 | Legal Order, LTS D061218000728 | -21,684.70 |
| 06/28/18 | WIRE TYPE:WIRE OUT DATE:180628 TIME:0802 ET TRN:2018062800208727 SERVICE REF:003963 BNF:COMDATA, INC. ID:0018411568 BNF BK:REGIONS BAN K ID:062000019 PMT DET:235117694 | -15,000.00 |
| 06/28/18 | WIRE TYPE:WIRE OUT DATE:180628 TIME:1020 ET TRN:2018062800268639 SERVICE REF:006670 BNF:FIRST NATIONAL BANK OF PEN ID:1000703702 BNF BK:FIRST NATIONAL BANK OF ID:043318092 PMT DET:235127896 ATTN PAULA CRAMER SPL DEPT PER P | -20,000.00 |
| 06/28/18 | TRANSFER WW CONTRACTORS INCOR:SHADES OF GREEN Confirmation# 1519981617 | -25,000.00 |
| 06/28/18 | WIRE TYPE:WIRE OUT DATE:180628 TIME:1203 ET TRN:2018062800311787 SERVICE REF:008792 BNF:HUMAN RESOURCE INC ID:3656227265 BNF BK:WELLS FARGO BANK, N.A. ID:121000248 PMT DET:235135932 PA YROLL ACH BOUNCE WW CONTRACTORS I | -222,771.50 |
| 06/29/18 | MD TLR cash withdrawal from CHK 3300 | -2,500.00 |

continued on the next page

WW CONTRACTORS INCORPORATED  |  Account # 4460 3650 3300  |  June 1, 2018 to June 30, 2018

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 06/29/18 | WIRE TYPE:WIRE OUT DATE:180629 TIME:1538 ET TRN:2018062900553593 SERVICE REF:031783 BNF:FIRST NATIONAL BANK OF PEN ID:1000703702 BNF BK:FIRST NATIONAL BANK OF ID:043318092 PMT DET:235339708 ATTN PAULA CRAMER SPL DEPT PER P | -9,374.18 |
| 06/29/18 | PAYPAL          DES:TRANSFER   INDN:WW CONTRACTORS INC.    CO ID:PAYPALSD22 WEB | -2,500.00 |
| 06/29/18 | BMW BANK        DES:BMWFS PYMT ID:XXXXXXXXX  INDN:Warren Wiggl1002061733 CO ID:0870631885 PPD | -779.84 |

Card account # XXXX XXXX XXXX 6334

| | | |
|---|---|---|
| 06/04/18 | CHECKCARD  0531 EXXONMOBIL   47831631 SEAT PLEASANTMD 24164058152378009749207 CKCD 5542 XXXXXXXXXXXX6334 XXXX XXXX XXXX 6334 | -73.53 |
| 06/11/18 | CHECKCARD  0606 OBRYCKIS R&R SEAFO | -30.67 |
| 06/14/18 | CHECKCARD  0610 HOTEL | -318.91 |
| **Subtotal for card account # XXXX XXXX XXXX 6334** | | **-$423.11** |

Card account # XXXX XXXX XXXX 8835

| | | |
|---|---|---|
| 06/01/18 | CHECKCARD  0531 T247554281512815115863S9 CKCD 8299 XXXXXXXXXXXX8835 XXXX XXXX XXXX 8835 | -150.00 |
| 06/06/18 | BKOFAMERICA ATM 06/06 #000009244 WITHDRWL RANDALLSTOWN       RANDALLSTOWN MD | -400.00 |
| **Subtotal for card account # XXXX XXXX XXXX 8835** | | **-$550.00** |
| **Total withdrawals and other debits** | | **-$872,688.89** |

## Checks

| Date | Check # | Amount |
|---|---|---|
| 06/29/18 | 13800 | -1,000.00 |
| **Total checks** | | **-$1,000.00** |
| **Total # of checks** | | **1** |

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date | |
|---|---|---|---|
| Total Overdraft fees | $35.00 | $875.00 | We refunded to you a total of $35.00 in fees for Overdraft and/or NSF: Returned Items this statement period and a total of $35.00 in fees for Overdraft and/or NSF: Returned Items this year. |
| Total NSF: Returned Item fees | $420.00 | $420.00 | |

**To help avoid overdraft and returned item fees, you can set up:**

　　Customized alerts – get email or text message alerts (footnote 1) to let you know if your balance is low

　　Overdraft Protection – enroll to help protect yourself from overdrafts and declined transactions

To enroll, go to bankofamerica.com/online, call us at the number listed on this statement, or come see us at your nearest financial center.

(footnote 1) Alerts received as text messages on your mobile access device may incur a charge from your mobile access service provider. This feature is not available on the Mobile website. Wireless carrier fees may apply.

continued on the next page

# Bank of America

<div align="right">

## Your checking account

</div>

WW CONTRACTORS INCORPORATED  |  Account # 4460 3650 3300  |  June 1, 2018 to June 30, 2018

## Service fees - continued

The Monthly Fee on your Business Advantage Checking account was waived for the statement period ending 05/31/18. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ○ $2,500+ in new net purchases on a linked Business credit card
- ✔ $15,000+ average monthly balance in primary checking account
- ✔ $35,000+ combined average monthly balance in linked business accounts
- ○ active use of Bank of America Merchant Services
- ○ active use of Payroll Services
- ○ enrolled in Business Advantage Relationship Rewards

For information on how to open a new product, link an existing service to your account, or about Business Advantage Relationship Rewards please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|-------:|
| 06/01/18 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 06-01 | -35.00 |
| 06/01/18 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 06-01 | -35.00 |
| 06/01/18 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 06-01 | -35.00 |
| 06/01/18 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 06-01 | -35.00 |
| 06/01/18 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 06-01 | -35.00 |
| 06/01/18 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 06-01 | -35.00 |
| 06/01/18 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 06-01 | -35.00 |
| 06/04/18 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 06-04 | -35.00 |
| 06/04/18 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 06-04 | -35.00 |
| 06/04/18 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 06-04 | -35.00 |
| 06/04/18 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 06-04 | -35.00 |
| 06/04/18 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 06-04 | -35.00 |
| 06/04/18 | NSF: RETURNED ITEM FEE FOR ACTIVITY OF 06-04 | -35.00 |
| 06/05/18 | Wire Transfer Fee | -25.00 |
| 06/07/18 | ONLINE BUSINESS SUITE DIRECT PMT SERVICES | -10.00 |
| 06/28/18 | Wire Transfer Fee | -25.00 |
| 06/28/18 | Wire Transfer Fee | -25.00 |
| 06/28/18 | Wire Transfer Fee | -25.00 |
| 06/29/18 | Wire Transfer Fee | -25.00 |
| 06/29/18 | ONLINE BUSINESS SUITE NEXT DAY PAYMENT | -10.00 |
| **Total service fees** | | **-$600.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

WW CONTRACTORS INCORPORATED   |   Account # 4460 3650 3300   |   June 1, 2018 to June 30, 2018

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 06/01 | -26,146.69 | 06/08 | 16,964.74 | 06/18 | 0.00 |
| 06/04 | -18,845.65 | 06/11 | 28,123.57 | 06/27 | 329,553.16 |
| 06/05 | 30,764.32 | 06/13 | 329,872.07 | 06/28 | 129,142.29 |
| 06/06 | 22,748.23 | 06/14 | 329,553.16 | 06/29 | 109,049.34 |
| 06/07 | 15,409.74 | | | | |

# Bank of America

WW CONTRACTORS INCORPORATED  |  Account # 4460 3650 3300  |  June 1, 2018 to June 30, 2018

## Check images

**Account number: 4460 3650 3300**
Check number: 13800  |  Amount: $1,000.00



## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

Thank you for being a valued customer of Bank of America Merrill Lynch. The purpose of this message is to remind you of the Deposit Agreement and Disclosures Booklet that governs use of your deposit account, and where a copy of the agreement can be viewed. All clients, at the time of account opening, are provided with the standard disclosure. Your continued use and maintenance of your account constitute your receipt, review of, and acceptance of the Agreement. A current copy can be found by logging into bofaml.com/depositagreement.

## WW Contractors Inc.
## Reconciliation Detail
### 1124 · First National Checking Account, Period Ending 06/21/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | -6,925.88 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 30 Items** | | | | | | |
| Bill Pmt -Check | 05/18/2018 | 1318 | PJM Mechanical Co... | X | -12,007.00 | -12,007.00 |
| Check | 06/01/2018 | eft | First National Bank | X | -2,228.24 | -14,235.24 |
| Check | 06/01/2018 | 1316 | Tyrone Bailey | X | -2,100.00 | -16,335.24 |
| Check | 06/01/2018 | | First National Bank | X | -148.00 | -16,483.24 |
| Check | 06/01/2018 | | First National Bank | X | -8.00 | -16,491.24 |
| Check | 06/04/2018 | | First National Bank | X | -111.00 | -16,602.24 |
| Check | 06/04/2018 | | First National Bank | X | -8.00 | -16,610.24 |
| Check | 06/05/2018 | | First National Bank | X | -9,374.18 | -25,984.42 |
| Transfer | 06/05/2018 | | | X | -5,000.00 | -30,984.42 |
| Check | 06/05/2018 | | First National Bank | X | -111.00 | -31,095.42 |
| Check | 06/06/2018 | | | X | -446.35 | -31,541.77 |
| Check | 06/08/2018 | | Forward Financing | X | -2,670.00 | -34,211.77 |
| Check | 06/08/2018 | | ML Factors Trust | X | -2,343.00 | -36,554.77 |
| Check | 06/11/2018 | | First National Bank | X | -12,320.74 | -48,875.51 |
| Check | 06/11/2018 | | Cash | X | -11,717.00 | -60,592.51 |
| Check | 06/11/2018 | | Cash | X | -3,000.00 | -63,592.51 |
| Check | 06/11/2018 | | Birch Telecom | X | -826.53 | -64,419.04 |
| Check | 06/11/2018 | EFT | Kubota Credit Corpo... | X | -361.40 | -64,780.44 |
| Check | 06/11/2018 | | First National Bank | X | -315.92 | -65,096.36 |
| Check | 06/11/2018 | | First National Bank | X | -74.00 | -65,170.36 |
| Check | 06/12/2018 | | Cash | X | -70,000.00 | -135,170.36 |
| Transfer | 06/12/2018 | | | X | -40,000.00 | -175,170.36 |
| Bill Pmt -Check | 06/12/2018 | | AT & T | X | -156.80 | -175,327.16 |
| Transfer | 06/13/2018 | | | X | -60,000.00 | -235,327.16 |
| Transfer | 06/14/2018 | | | X | -150,000.00 | -385,327.16 |
| Check | 06/14/2018 | | CHARLES SCHWAB | X | -36,609.76 | -421,936.92 |
| Check | 06/14/2018 | | CHARLES SCHWAB | X | -32,152.35 | -454,089.27 |
| Check | 06/14/2018 | | Payroll Funding Co... | X | -5,990.03 | -460,079.30 |
| Check | 06/14/2018 | 1331 | Nicholas Wiggins | X | -800.00 | -460,879.30 |
| Check | 06/20/2018 | | Cash | X | -43,877.03 | -504,756.33 |
| **Total Checks and Payments** | | | | | -504,756.33 | -504,756.33 |
| **Deposits and Credits - 16 Items** | | | | | | |
| Transfer | 06/01/2018 | | | X | 528.24 | 528.24 |
| Transfer | 06/01/2018 | | | X | 869.21 | 1,397.45 |
| Transfer | 06/01/2018 | | | X | 1,106.89 | 2,504.34 |
| Deposit | 06/01/2018 | | | X | 3,400.00 | 5,904.34 |
| Deposit | 06/05/2018 | | | X | 1,452.68 | 7,357.02 |
| Transfer | 06/05/2018 | | | X | 50,000.00 | 57,357.02 |
| Deposit | 06/06/2018 | | | X | 2,037.05 | 59,394.07 |
| Deposit | 06/08/2018 | | | X | 0.00 | 59,394.07 |
| Deposit | 06/08/2018 | | | X | 336.28 | 59,730.35 |
| Deposit | 06/08/2018 | | | X | 98,298.72 | 158,029.07 |
| Check | 06/11/2018 | | Cash | X | 70,000.00 | 228,029.07 |
| Transfer | 06/13/2018 | | | X | 10,000.00 | 238,029.07 |
| Deposit | 06/13/2018 | | | X | 22,268.24 | 260,297.31 |
| Deposit | 06/13/2018 | | | X | 56,462.30 | 316,759.61 |
| Deposit | 06/14/2018 | | | X | 188,373.47 | 505,133.08 |
| Deposit | 06/18/2018 | | | X | 6,549.13 | 511,682.21 |
| **Total Deposits and Credits** | | | | | 511,682.21 | 511,682.21 |
| **Total Cleared Transactions** | | | | | 6,925.88 | 6,925.88 |
| **Cleared Balance** | | | | | 6,925.88 | 0.00 |

## WW Contractors Inc.
## Reconciliation Detail
### 1124 · First National Checking Account, Period Ending 06/21/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | | |
| Bill Pmt -Check | 12/12/2016 | EFT | Cintas Corporation | | -652.94 | -652.94 |
| Bill Pmt -Check | 12/12/2016 | EFT | Cintas Corporation -... | | -297.16 | -950.10 |
| Bill Pmt -Check | 12/12/2016 | EFT | Cintas Corporation -... | | -123.52 | -1,073.62 |
| Bill Pmt -Check | 12/12/2016 | EFT | Cintas Corporation -... | | -105.11 | -1,178.73 |
| Bill Pmt -Check | 05/05/2017 | 1160 | Facility Solutions Gr... | | -1,544.24 | -2,722.97 |
| Check | 07/31/2017 | 1224 | Maura Zamora | | -220.00 | -2,942.97 |
| Bill Pmt -Check | 01/05/2018 | 1284 | Truss & Son Plumbi... | | -516.50 | -3,459.47 |
| Check | 06/14/2018 | 1327 | State Dept. of Asses... | | -300.00 | -3,759.47 |
| Check | 06/14/2018 | 1327 | Department of Asse... | | -300.00 | -4,059.47 |
| Check | 06/14/2018 | 1330 | State Dept. of Asses... | | -300.00 | -4,359.47 |
| Check | 06/14/2018 | 1328 | State Dept. of Asses... | | -300.00 | -4,659.47 |
| Check | 06/14/2018 | 1329 | State Dept. of Asses... | | -300.00 | -4,959.47 |
| Check | 06/20/2018 | 1332 | Maura Zamora | | -220.00 | -5,179.47 |
| Total Checks and Payments | | | | | -5,179.47 | -5,179.47 |
| Total Uncleared Transactions | | | | | -5,179.47 | -5,179.47 |
| Register Balance as of 06/21/2018 | | | | | 1,746.41 | -5,179.47 |
| **Ending Balance** | | | | | **1,746.41** | **-5,179.47** |

## WW Contractors Inc.
## Reconciliation Detail
### 1118 · Bank of America Checking 3300, Period Ending 06/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -7,833.64 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 55 Items** | | | | | | |
| Check | 06/01/2018 | eft | Bayview Loan Servi... | X | -7,535.55 | -7,535.55 |
| Check | 06/01/2018 | | Capital Partners | X | -4,315.48 | -11,851.03 |
| Check | 06/01/2018 | | World Global Capital | X | -2,995.00 | -14,846.03 |
| Check | 06/01/2018 | | Empire | X | -2,499.00 | -17,345.03 |
| Check | 06/01/2018 | | ML Factors Trust | X | -2,343.00 | -19,688.03 |
| Check | 06/01/2018 | | PBS Solutions | X | -1,973.00 | -21,661.03 |
| Check | 06/01/2018 | | Sallie Mae | X | -150.00 | -21,811.03 |
| Check | 06/01/2018 | eft | American Education... | X | -49.02 | -21,860.05 |
| Check | 06/04/2018 | | Capital Partners | X | -4,315.48 | -26,175.53 |
| Check | 06/04/2018 | | World Global Capital | X | -2,995.00 | -29,170.53 |
| Check | 06/04/2018 | | Empire | X | -2,499.00 | -31,669.53 |
| Check | 06/04/2018 | | ML Factors Trust | X | -2,343.00 | -34,012.53 |
| Check | 06/04/2018 | | PBS Solutions | X | -1,973.00 | -35,985.53 |
| Check | 06/04/2018 | | Exxonmobil Flee/Gecc | X | -73.53 | -36,059.06 |
| Transfer | 06/05/2018 | | | X | -108,000.00 | -144,059.06 |
| Transfer | 06/05/2018 | | | X | -50,000.00 | -194,059.06 |
| Check | 06/05/2018 | eft | Bayview Loan Servi... | X | -7,535.55 | -201,594.61 |
| Check | 06/05/2018 | | Payroll Funding | X | -5,990.03 | -207,584.64 |
| Check | 06/05/2018 | | Capital Partners | X | -4,315.48 | -211,900.12 |
| Check | 06/05/2018 | | World Global Capital | X | -2,995.00 | -214,895.12 |
| Check | 06/05/2018 | | Empire | X | -2,499.00 | -217,394.12 |
| Check | 06/05/2018 | | ML Factors Trust | X | -2,343.00 | -219,737.12 |
| Check | 06/05/2018 | | Merchant Funding | X | -2,342.00 | -222,079.12 |
| Check | 06/05/2018 | | PBS Solutions | X | -1,973.00 | -224,052.12 |
| Check | 06/06/2018 | | WW Contractors, Inc. | X | -2,500.00 | -226,552.12 |
| Check | 06/06/2018 | | Warren Wiggins | X | -2,000.00 | -228,552.12 |
| Check | 06/06/2018 | | Petty Cash | X | -1,900.00 | -230,452.12 |
| Check | 06/06/2018 | | Sallie Mae | X | -658.64 | -231,110.76 |
| Check | 06/06/2018 | 13801 | Sallie Mae | X | -551.46 | -231,662.22 |
| Check | 06/06/2018 | | Cash | X | -400.00 | -232,062.22 |
| Check | 06/06/2018 | | Cheetah Technologies | X | -5.99 | -232,068.21 |
| Transfer | 06/07/2018 | | | X | -6,347.80 | -238,416.01 |
| Check | 06/07/2018 | | Veronica Williams | X | -500.00 | -238,916.01 |
| Check | 06/07/2018 | | Petty Cash | X | -200.00 | -239,116.01 |
| Check | 06/07/2018 | | Petty Cash | X | -200.00 | -239,316.01 |
| Check | 06/07/2018 | | Sallie Mae | X | -80.69 | -239,396.70 |
| Transfer | 06/11/2018 | | | X | -1,555.00 | -240,951.70 |
| Check | 06/11/2018 | | Exxonmobil Flee/Gecc | X | -30.67 | -240,982.37 |
| Check | 06/11/2018 | | Bank of America, N.A. | X | -2.50 | -240,984.87 |
| Check | 06/11/2018 | | Bank of America, N.A. | X | -2.50 | -240,987.37 |
| Check | 06/14/2018 | | Holiday Inn Express | X | -318.91 | -241,306.28 |
| Check | 06/18/2018 | | Legal Order | | -215,938.79 | -457,245.07 |
| Check | 06/18/2018 | | Legal Order | | -91,929.67 | -549,174.74 |
| Check | 06/18/2018 | | Legal Order | | -21,684.70 | -570,859.44 |
| Check | 06/28/2018 | WIRE | HUMAN RESOURC... | X | -222,771.50 | -793,630.94 |
| Bill Pmt -Check | 06/28/2018 | ACH | Shades of Green | X | -25,000.00 | -818,630.94 |
| Check | 06/28/2018 | WIRE | First National Bank | X | -20,000.00 | -838,630.94 |
| Check | 06/28/2018 | ACH | Comdata | X | -15,000.00 | -853,630.94 |
| Check | 06/28/2018 | 13800 | Machado Landscap... | X | -1,000.00 | -854,630.94 |
| Check | 06/29/2018 | WIRE | First National Bank | X | -9,374.18 | -864,005.12 |
| Check | 06/29/2018 | | Baltimore Gas & Ele... | X | -3,903.93 | -867,909.05 |
| Check | 06/29/2018 | ACH | WW Contractors, Inc. | X | -2,500.00 | -870,409.05 |
| Check | 06/29/2018 | ACH | WW Contractors, Inc. | X | -2,500.00 | -872,909.05 |
| Check | 06/29/2018 | EFT | BMW Bank | X | -779.84 | -873,688.89 |
| Check | 06/30/2018 | | | X | -600.00 | -874,288.89 |
| | | | **Total Checks and Payments** | | **-874,288.89** | **-874,288.89** |

## WW Contractors Inc.
## Reconciliation Detail
### 1118 · Bank of America Checking 3300, Period Ending 06/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 12 Items** | | | | | | |
| Deposit | 06/01/2018 | | | X | 3,792.00 | 3,792.00 |
| Deposit | 06/05/2018 | | | X | 9,467.55 | 13,259.55 |
| Deposit | 06/05/2018 | | | X | 251,425.53 | 264,685.08 |
| Deposit | 06/11/2018 | | | X | 12,749.50 | 277,434.58 |
| Deposit | 06/13/2018 | | | X | 29,782.50 | 307,217.08 |
| Deposit | 06/13/2018 | | | X | 271,966.00 | 579,183.08 |
| Deposit | 06/27/2018 | | | X | 21,684.70 | 600,867.78 |
| Deposit | 06/27/2018 | | | X | 91,929.67 | 692,797.45 |
| Deposit | 06/27/2018 | | | X | 215,938.79 | 908,736.24 |
| Transfer | 06/28/2018 | | | X | 10.00 | 908,746.24 |
| Transfer | 06/28/2018 | | | X | 6,352.80 | 915,099.04 |
| Transfer | 06/28/2018 | | | X | 76,072.83 | 991,171.87 |
| Total Deposits and Credits | | | | | 991,171.87 | 991,171.87 |
| Total Cleared Transactions | | | | | 116,882.98 | 116,882.98 |
| Cleared Balance | | | | | 116,882.98 | (109,049.34) |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 9 Items** | | | | | | |
| Check | 11/01/2016 | 13602 | Jevaun Bishop | | -200.00 | -200.00 |
| Bill Pmt -Check | 11/16/2016 | eft | Pitney Bowes | | -129.32 | -329.32 |
| Bill Pmt -Check | 11/16/2016 | eft | Pitney Bowes | | -22.26 | -351.58 |
| Check | 12/22/2016 | 13611 | Nivea Ratcliff | | -250.00 | -601.58 |
| Check | 01/18/2017 | 13647 | Corey Deville | | -170.00 | -771.58 |
| Check | 12/28/2017 | | American Express | | -3,236.79 | -4,008.37 |
| Check | 01/05/2018 | 13669 | Nicholas Wiggins | | -500.00 | -4,508.37 |
| Check | 06/06/2018 | 13796 | Margaret Mead | | -1,000.00 | -5,508.37 |
| Check | 06/08/2018 | 13797 | Maura Zamora | | -220.00 | -5,728.37 |
| Total Checks and Payments | | | | | -5,728.37 | -5,728.37 |
| Total Uncleared Transactions | | | | | -5,728.37 | -5,728.37 |
| Register Balance as of 06/30/2018 | | | | | 111,154.61 | (103,320.97) |
| **New Transactions** | | | | | | |
| **Checks and Payments - 20 Items** | | | | | | |
| Check | 07/01/2018 | 13806 | CENTRAL PENSIO... | | -8,276.13 | |
| Check | 07/01/2018 | 13805 | CENTRAL PENSIO... | | -3,247.60 | |
| Check | 07/01/2018 | 13804 | CENTRAL PENSIO... | | -2,880.00 | |
| Check | 07/01/2018 | 13807 | CENTRAL PENSIO... | | -659.20 | |
| Check | 07/01/2018 | 13802 | Local Union 564 | | -349.60 | -15,412.53 |
| Check | 07/01/2018 | 13803 | Local Union 564 | | -165.66 | -15,578.19 |
| Check | 07/02/2018 | | iConnect | | -30,000.00 | -45,578.19 |
| Check | 07/02/2018 | Withdr... | Petty Cash | | -10,000.00 | -55,578.19 |
| Check | 07/02/2018 | eft | Improcom Global Te... | | -1,709.70 | -57,287.89 |
| Check | 07/02/2018 | | Bank of America, N.A. | | -25.00 | -57,312.89 |
| Check | 07/02/2018 | | Intuit | | -10.99 | -57,323.88 |
| Check | 07/03/2018 | | BMW FINANCIAL | | -884.71 | -58,208.59 |
| Check | 07/03/2018 | eft | American Education... | | -49.02 | -58,257.61 |
| Transfer | 07/03/2018 | | | | -15.00 | -58,272.61 |
| Check | 07/06/2018 | eft | Sallie Mae | | -658.64 | -58,931.25 |
| Check | 07/09/2018 | | Bank of America, N.A. | | -10.00 | -58,941.25 |
| Check | 07/10/2018 | | CHUBB INSURANCE | | -5,203.00 | -64,144.25 |
| Check | 07/10/2018 | | Improcom Global Te... | | -857.00 | -65,001.25 |
| Check | 07/10/2018 | | Improcom Global Te... | | -286.42 | -65,287.67 |
| Transfer | 07/17/2018 | | | | -13,437.94 | -78,725.61 |
| Total Checks and Payments | | | | | -78,725.61 | -78,725.61 |

BS Balance
$77,994.77
30,324.20
outstanding ACH

## WW Contractors Inc.
## Reconciliation Detail
### 1118 · Bank of America Checking 3300, Period Ending 06/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 1 Item** | | | | | | |
| Transfer | 07/17/2018 | | | | 0.47 | 0.47 |
| Total Deposits and Credits | | | | | 0.47 | 0.47 |
| Total New Transactions | | | | | -78,725.14 | -78,725.14 |
| **Ending Balance** | | | | | 32,429.47 | 24,595.83 |

## WW Contractors Inc.
## Reconciliation Detail
### 1129 · Suntrust DIP Account, Period Ending 06/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 2 Items** | | | | | | |
| Deposit | 06/27/2018 | | | X | 100.00 | 100.00 |
| Deposit | 06/28/2018 | | | X | 2,594.88 | 2,694.88 |
| Total Deposits and Credits | | | | | 2,694.88 | 2,694.88 |
| Total Cleared Transactions | | | | | 2,694.88 | 2,694.88 |
| Cleared Balance | | | | | 2,694.88 | 2,694.88 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Bill Pmt -Check | 06/29/2018 | Elec C... | Oliver Fire Protectio... | | -6,575.00 | -6,575.00 |
| Total Checks and Payments | | | | | -6,575.00 | -6,575.00 |
| Total Uncleared Transactions | | | | | -6,575.00 | -6,575.00 |
| Register Balance as of 06/30/2018 | | | | | -3,880.12 | -3,880.12 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 81 Items** | | | | | | |
| Check | 07/03/2018 | 99 | PLUMBERS & STE... | | -310.00 | -310.00 |
| Check | 07/05/2018 | WIRE | First National Bank | | -20,000.00 | -20,310.00 |
| Bill Pmt -Check | 07/05/2018 | wire | Proton Electric | | -11,032.25 | -31,342.25 |
| Bill Pmt -Check | 07/05/2018 | WIRE | Kroff Chemical Com... | | -4,049.00 | -35,391.25 |
| Transfer | 07/05/2018 | | | | -1,000.00 | -36,391.25 |
| Check | 07/05/2018 | | Suntrust Bank | | -65.00 | -36,456.25 |
| Check | 07/05/2018 | | Suntrust Bank | | -65.00 | -36,521.25 |
| Check | 07/05/2018 | | Suntrust Bank | | -65.00 | -36,586.25 |
| Check | 07/06/2018 | EFT | United Healthcare | | -35,540.21 | -72,126.46 |
| Check | 07/06/2018 | EFT | Guardian Insurance | | -5,059.99 | -77,186.45 |
| Bill Pmt -Check | 07/09/2018 | Elec C... | Fairborn Equipment ... | | -18,575.00 | -95,761.45 |
| Check | 07/09/2018 | eft | Intuit | | -452.60 | -96,214.05 |
| Check | 07/10/2018 | | CHUBB GROUP | | -5,203.00 | -101,417.05 |
| Bill Pmt -Check | 07/10/2018 | Elec C... | IDEAL LIGHTING | | -625.00 | -102,042.05 |
| Bill Pmt -Check | 07/10/2018 | Elec C... | Bernhard Mechanica... | | -246.22 | -102,288.27 |
| Transfer | 07/11/2018 | | | | -82,010.53 | -184,298.80 |
| Check | 07/11/2018 | | Verizon Wireless | | -15,365.39 | -199,664.19 |
| Check | 07/11/2018 | eft | Bayview Loan Servi... | | -7,535.55 | -207,199.74 |
| Transfer | 07/13/2018 | | | | -2,500.00 | -209,699.74 |
| Check | 07/15/2018 | | Improcom Global Te... | | -1,662.32 | -211,362.06 |
| Check | 07/16/2018 | WIRE | iConnect | | -15,000.00 | -226,362.06 |
| Bill Pmt -Check | 07/16/2018 | EFT | CNA Insurance Com... | | -14,780.06 | -241,142.12 |
| Check | 07/16/2018 | EFT | Suntrust Bank | | -65.00 | -241,207.12 |
| Check | 07/16/2018 | EFT | Square, Inc. | | -0.01 | -241,207.13 |
| Transfer | 07/18/2018 | | | | -330,907.12 | -572,114.25 |
| Bill Pmt -Check | 07/18/2018 | Elec C... | StopFire, LLC | | -3,729.00 | -575,843.25 |
| Bill Pmt -Check | 07/19/2018 | ach | CPR Services | | -24,631.98 | -600,475.23 |
| Check | 07/19/2018 | ACH | CHARLES SCHWAB | | -13,143.34 | -613,618.57 |
| Check | 07/19/2018 | ACH | CHARLES SCHWAB | | -1,580.80 | -615,199.37 |
| Check | 07/19/2018 | EFT | Northwest BMW | | -1,000.00 | -616,199.37 |
| Check | 07/19/2018 | ACH | CHARLES SCHWAB | | -595.63 | -616,795.00 |
| Check | 07/19/2018 | ACH | CHARLES SCHWAB | | -531.41 | -617,326.41 |
| Check | 07/19/2018 | ACH | CHARLES SCHWAB | | -266.80 | -617,593.21 |
| Check | 07/19/2018 | ACH | CHARLES SCHWAB | | -266.80 | -617,860.01 |
| Check | 07/19/2018 | ACH | CHARLES SCHWAB | | -196.40 | -618,056.41 |
| Check | 07/19/2018 | ACH | CHARLES SCHWAB | | -187.76 | -618,244.17 |
| Check | 07/20/2018 | WIRE | First National Bank | | -10,000.00 | -628,244.17 |
| Check | 07/20/2018 | 106 | Nicholas Wiggins | | -1,200.00 | -629,444.17 |
| Check | 07/20/2018 | EFT | Suntrust Bank | | -65.00 | -629,509.17 |
| Check | 07/21/2018 | 104 | Yvonne Tinsley | | -1,500.00 | -631,009.17 |
| Check | 07/23/2018 | 107 | Mark Myatt | | -1,000.00 | -632,009.17 |
| Transfer | 07/24/2018 | | | | -3,000.00 | -635,009.17 |
| Check | 07/24/2018 | In Ban... | Cash | | -3,000.00 | -638,009.17 |
| Check | 07/25/2018 | EFT | Northwest BMW | | -6,944.69 | -644,953.86 |
| Check | 07/26/2018 | 110 | Machado Landscap... | | -1,000.00 | -645,953.86 |
| Bill Pmt -Check | 07/27/2018 | wire | Axten's Nursery & L... | | -6,000.00 | -651,953.86 |

## WW Contractors Inc.
## Reconciliation Detail
### 1129 · Suntrust DIP Account, Period Ending 06/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 07/27/2018 | wire | First National Bank | | -4,456.48 | -656,410.34 |
| Bill Pmt -Check | 07/27/2018 | eft | Kroff Chemical Com... | | -2,503.20 | -658,913.54 |
| Check | 07/27/2018 | | Comcast | | -218.21 | -659,131.75 |
| Check | 07/27/2018 | eft | EZ Pass | | -50.00 | -659,181.75 |
| Bill Pmt -Check | 07/30/2018 | EFT | Shades of Green | | -22,000.00 | -681,181.75 |
| Bill Pmt -Check | 07/30/2018 | ACH | Axten's Nursery & L... | | -6,000.00 | -687,181.75 |
| Bill Pmt -Check | 07/30/2018 | Check... | Kroff Chemical Com... | | -2,503.20 | -689,684.95 |
| Check | 07/30/2018 | EFT | Improcom Global Te... | | -1,696.32 | -691,381.27 |
| Bill Pmt -Check | 07/31/2018 | 111 | Dowlin Electric | | -22,000.00 | -713,381.27 |
| Bill Pmt -Check | 07/31/2018 | Check... | Cintas Corporation -... | | -5,144.65 | -718,525.92 |
| Bill Pmt -Check | 07/31/2018 | EFT | AT & T | | -278.97 | -718,804.89 |
| Bill Pmt -Check | 07/31/2018 | EFT | AT & T | | -242.15 | -719,047.04 |
| Bill Pmt -Check | 07/31/2018 | EFT | AT & T | | -230.32 | -719,277.36 |
| Bill Pmt -Check | 07/31/2018 | | AT & T | | -211.35 | -719,488.71 |
| Bill Pmt -Check | 07/31/2018 | EFT | AT & T | | -194.40 | -719,683.11 |
| Bill Pmt -Check | 07/31/2018 | 112 | Local 99-99A JAC T... | | -180.00 | -719,863.11 |
| Bill Pmt -Check | 07/31/2018 | EFT | AT & T | | -119.86 | -719,982.97 |
| Bill Pmt -Check | 07/31/2018 | EFT | AT & T | | -113.71 | -720,096.68 |
| Transfer | 08/01/2018 | | | | -360,000.00 | -1,080,096.68 |
| Check | 08/01/2018 | WIRE | iConnect | | -20,000.00 | -1,100,096.68 |
| Check | 08/01/2018 | WIRE | First National Bank | | -19,374.18 | -1,119,470.86 |
| Check | 08/01/2018 | WIRE | First National Bank | | -10,000.00 | -1,129,470.86 |
| Check | 08/01/2018 | 0112 | Cash | | -3,000.00 | -1,132,470.86 |
| Check | 08/01/2018 | 109 | Nicea Wiggins | | -340.00 | -1,132,810.86 |
| Bill Pmt -Check | 08/01/2018 | EFT | Comcast | | -203.21 | -1,133,014.07 |
| Check | 08/02/2018 | EFT | Aryeh Stein | | -8,000.00 | -1,141,014.07 |
| Bill Pmt -Check | 08/02/2018 | Check... | Kroff Chemical Com... | | -4,650.00 | -1,145,664.07 |
| Check | 08/02/2018 | 114 | Nicholas Wiggins | | -860.00 | -1,146,524.07 |
| Check | 08/02/2018 | 116 | Diego Romero | | -584.05 | -1,147,108.12 |
| Check | 08/02/2018 | 115 | Maura Zamora | | -440.00 | -1,147,548.12 |
| Bill Pmt -Check | 08/03/2018 | EFT | DE LAGE LANDEN ... | | -166.71 | -1,147,714.83 |
| Bill Pmt -Check | 08/06/2018 | Check... | PRECISION PSI INC. | | -7,618.37 | -1,155,333.20 |
| Bill Pmt -Check | 08/06/2018 | EFT | Axten's Nursery & L... | | -5,250.00 | -1,160,583.20 |
| Check | 08/07/2018 | | Cash | | -5,000.00 | -1,165,583.20 |
| Check | 08/07/2018 | wire | First National Bank | | -5,000.00 | -1,170,583.20 |
| **Total Checks and Payments** | | | | | **-1,170,583.20** | **-1,170,583.20** |
| **Deposits and Credits - 23 items** | | | | | | |
| Deposit | 07/03/2018 | | | | 2,816.00 | 2,816.00 |
| Deposit | 07/03/2018 | | | | 203,333.61 | 206,149.61 |
| Deposit | 07/05/2018 | | | | 9,967.17 | 216,116.78 |
| Deposit | 07/12/2018 | | | | 198,145.53 | 414,262.31 |
| Deposit | 07/17/2018 | | | | 271,966.00 | 686,228.31 |
| Deposit | 07/18/2018 | | | | 3,520.00 | 689,748.31 |
| Deposit | 07/19/2018 | | | | 833.13 | 690,581.44 |
| Deposit | 07/19/2018 | | | | 6,944.69 | 697,526.13 |
| Deposit | 07/19/2018 | | | | 22,268.24 | 719,794.37 |
| Deposit | 07/19/2018 | | | | 56,462.30 | 776,256.67 |
| Deposit | 07/20/2018 | | | | 264.36 | 776,521.03 |
| Deposit | 07/20/2018 | | | | 1,754.64 | 778,275.67 |
| Deposit | 07/20/2018 | | | | 8,552.50 | 786,828.17 |
| Deposit | 07/20/2018 | | | | 14,417.70 | 801,245.87 |
| Deposit | 07/23/2018 | | | | 21,653.50 | 822,899.37 |
| Deposit | 07/25/2018 | | | | 188,373.47 | 1,011,272.84 |
| Deposit | 07/26/2018 | | | | 1,979.12 | 1,013,251.96 |
| Deposit | 07/31/2018 | | | | 6,862.72 | 1,020,114.68 |
| Deposit | 07/31/2018 | | | | 55,484.82 | 1,075,599.50 |
| Deposit | 07/31/2018 | | | | 55,530.50 | 1,131,130.00 |
| Deposit | 08/02/2018 | | | | 6,598.50 | 1,137,728.50 |
| Deposit | 08/06/2018 | | | | 1,829.30 | 1,139,557.80 |
| Deposit | 08/07/2018 | | | | 1,152.27 | 1,140,710.07 |
| **Total Deposits and Credits** | | | | | **1,140,710.07** | **1,140,710.07** |
| **Total New Transactions** | | | | | **-29,873.13** | **-29,873.13** |
| **Ending Balance** | | | | | **-33,753.25** | **-33,753.25** |

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 1
66/E00/0175/0/72
1000211607550
06/30/2018

# SunTrust

## Account Statement

WW CONTRACTORS INC DIP
CASE #18-12095
OPERATING ACCT
PO BOX  597
RANDALLSTOWN MD 21133

Questions? Please call
1-800-786-8787

---

As of June 1, 2018 changes will be made to Rules and Regulations for Deposit Accounts and Funds
Availability. The changes will be reflected in the June 1, 2018 versions and can be viewed or
obtained online at www.suntrust.com/disclosures, by requesting a copy
at 800.SUNTRUST or by visiting a SunTrust branch.

---

## Account Summary

| Account Type | Account Number | Statement Period |
|---|---|---|
| PRIMARY BUSINESS CHECKING | 1000211607550 | 06/27/2018 - 06/30/2018 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $.00 | Average Balance | $2,694.88 |
| Deposits/Credits | $2,694.88 | Average Collected Balance | $2,046.38 |
| Checks | $.00 | Number of Days in Statement Period | 4 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $2,694.88 | | |

---

## Overdraft Protection

| Account Number | Protected By |
|---|---|
| 1000211607550 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

---

## Deposits/ Credits

| Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|
| 06/27 | 100.00 | | DEPOSIT | 06/27 | 2,594.88 | | DEPOSIT |

Deposits/Credits:  2                    Total Items Deposited: 4

---

## Balance Activity History

| Date | Balance | Collected Balance | Date | Balance | Collected Balance |
|---|---|---|---|---|---|
| 06/27 | 2,694.88 | 100.88 | 06/28 | 2,694.88 | 2,694.88 |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted
that day.  If your available balance wasn't sufficient when transactions posted, fees may have been assessed.

SUNTRUST BANK
PO BOX 305183
NASHVILLE TN 37230-5183

Page 1 of 1
66/E00/0175/0/72
1000211607543
06/30/2018

# SUNTRUST

## Account Statement

WW CONTRACTORS INC DIP
CASE #18-12095
PAYROLL ACCT
PO BOX 597
RANDALLSTOWN MD 21133-0597

Questions? Please call
1-800-786-8787

As of June 1, 2018 changes will be made to Rules and Regulations for Deposit Accounts and Funds Availability. The changes will be reflected in the June 1, 2018 versions and can be viewed or obtained online at www.suntrust.com/disclosures, by requesting a copy at 800.SUNTRUST or by visiting a SunTrust branch.

| Account Summary | Account Type | Account Number | Statement Period |
|---|---|---|---|
| | PRIMARY BUSINESS CHECKING | 1000211607543 | 06/27/2018 - 06/30/2018 |

| Description | Amount | Description | Amount |
|---|---|---|---|
| Beginning Balance | $.00 | Average Balance | $100.00 |
| Deposits/Credits | $100.00 | Average Collected Balance | $100.00 |
| Checks | $.00 | Number of Days in Statement Period | 4 |
| Withdrawals/Debits | $.00 | | |
| Ending Balance | $100.00 | | |

**Overdraft Protection**

| Account Number | Protected By |
|---|---|
| 1000211607543 | Not enrolled |

For more information about SunTrust's Overdraft Services, visit www.suntrust.com/overdraft.

**Deposits/ Credits**

| Date | Amount | Serial # | Description | Date | Amount | Serial # | Description |
|---|---|---|---|---|---|---|---|
| 06/27 | 100.00 | | DEPOSIT | | | | |

Deposits/Credits: 1                Total Items Deposited: 0

**Balance Activity History**

| Date | Balance | Collected Balance | |
|---|---|---|---|
| 06/27 | 100.00 | 100.00 | |

The Ending Daily Balances provided do not reflect pending transactions or holds that may have been outstanding when your transactions posted that day. If your available balance wasn't sufficient when transactions posted, fees may have been assessed.